# ASK LLP
### ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Pem-America, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209004 | 12/28/2022 | $24.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209184 | 12/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209179 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209178 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209096 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209050 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209010 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209009 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209008 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209007 | 12/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208126 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209005 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209188 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208960 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208959 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208958 | 12/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208904 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208903 | 12/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208847 | 12/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208846 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208845 | 12/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208800 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209006 | 12/28/2022 | $47.25 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209198 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210208 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210140 | 12/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210139 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210138 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210125 | 12/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210054 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209655 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209245 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209244 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209186 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209242 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209187 | 12/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209197 | 12/28/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209196 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209195 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209194 | 12/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209193 | 12/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209192 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209191 | 12/28/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209190 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209189 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208797 | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5209243 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208369 | 12/28/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208799 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208488 | 12/28/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208487 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208475 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208457 | 12/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208456 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208441 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208407 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208406 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208515 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208399 | 12/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208549 | 12/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208357 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208356 | 12/28/2022 | $80.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208329 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208328 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208165 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208164 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208163 | 12/27/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208162 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208128 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211995 | 12/29/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208400 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208672 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210237 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208775 | 12/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208774 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208763 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208762 | 12/28/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208761 | 12/28/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208760 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208759 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208718 | 12/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208514 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208716 | 12/28/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208798 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208671 | 12/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208644 | 12/28/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208643 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208642 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208625 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208602 | 12/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208600 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208599 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208567 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208566 | 12/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208717 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211222 | 12/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211168 | 12/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211392 | 12/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211391 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211390 | 12/28/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211389 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211388 | 12/28/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211387 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211297 | 12/28/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211296 | 12/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211454 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211294 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211628 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211221 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211220 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211219 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211218 | 12/28/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211174 | 12/28/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211173 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211172 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211171 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211170 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210209 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211295 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211780 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207120 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211993 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211992 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211991 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211990 | 12/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211989 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211988 | 12/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211987 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211986 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211453 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211911 | 12/29/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211167 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211779 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211778 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211777 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211690 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211689 | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211688 | 12/28/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211687 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211657 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211644 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211629 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211912 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210276 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211169 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210454 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210453 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210444 | 12/28/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210443 | 12/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210433 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210419 | 12/28/2022 | $137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210407 | 12/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210339 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210467 | 12/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210300 | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210730 | 12/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210275 | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210274 | 12/28/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210273 | 12/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210244 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210243 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210242 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210241 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210240 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210239 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208125 | 12/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210338 | 12/28/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211005 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211166 | 12/28/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211098 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211097 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211096 | 12/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211095 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211094 | 12/28/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211093 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211092 | 12/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211008 | 12/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210466 | 12/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211006 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210210 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211004 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211003 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211002 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210921 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210920 | 12/28/2022 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210919 | 12/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210918 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210809 | 12/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210762 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5210739 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211007 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207591 | 12/27/2022 | $128.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207640 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207639 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207638 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207637 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207621 | 12/27/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207620 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207619 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207606 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207605 | 12/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208127 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207592 | 12/27/2022 | $107.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207678 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207590 | 12/27/2022 | $77.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207589 | 12/27/2022 | $90.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207576 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207575 | 12/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207574 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207573 | 12/27/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207572 | 12/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207571 | 12/27/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207570 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207604 | 12/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207736 | 12/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207788 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207786 | 12/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207764 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207763 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207756 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207755 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207746 | 12/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207745 | 12/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207744 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207655 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207737 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207677 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207735 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207720 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207719 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207718 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207705 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207704 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207703 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207702 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207696 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207529 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207738 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207165 | 12/27/2022 | $35.00 |

Transfer Pricing Detail Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207543 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207212 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207202 | 12/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207201 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207200 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207182 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207181 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207180 | 12/27/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207179 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207230 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207166 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207246 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207164 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207157 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207154 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207153 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207152 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207151 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207150 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207130 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207129 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207121 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207178 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207304 | 12/27/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207794 | 12/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207503 | 12/27/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207422 | 12/27/2022 | $71.00 |

Transfer Being Avoided - Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207421 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207420 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207418 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207375 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207342 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207307 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207213 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207305 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207542 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207303 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207302 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207301 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207300 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207271 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207270 | 12/27/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207269 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207268 | 12/27/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207248 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207247 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207306 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207970 | 12/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207959 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208039 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208038 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208037 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208036 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208035 | 12/27/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208034 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208000 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207999 | 12/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208041 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207997 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208042 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207969 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207968 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207967 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207966 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207965 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207964 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207963 | 12/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207962 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207961 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207792 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207998 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208079 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208124 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208123 | 12/27/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208122 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208121 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208120 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208119 | 12/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208118 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208117 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208082 | 12/27/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208040 | 12/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208080 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207941 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208078 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208077 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208076 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208075 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208074 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208073 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208072 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208045 | 12/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208044 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208043 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5208081 | 12/27/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207826 | 12/27/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207960 | 12/27/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207872 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207871 | 12/27/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207858 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207857 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207856 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207855 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207841 | 12/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207840 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207892 | 12/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207827 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207893 | 12/27/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207820 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207819 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207818 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207817 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207816 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207815 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207814 | 12/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207801 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207795 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211996 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207839 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207910 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207940 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207939 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207938 | 12/27/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207937 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207936 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207935 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207934 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207933 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207913 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207873 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207911 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207793 | 12/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207909 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207902 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207901 | 12/27/2022 | $65.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207900 | 12/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207899 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207898 | 12/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207897 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207896 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207895 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207894 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207912 | 12/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216378 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216576 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216575 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216438 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216412 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216385 | 12/30/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216384 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216383 | 12/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216382 | 12/30/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216381 | 12/30/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215779 | 12/30/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216379 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216579 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216377 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216344 | 12/30/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216343 | 12/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216342 | 12/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216341 | 12/30/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216340 | 12/30/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216339 | 12/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216338 | 12/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216337 | 12/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216380 | 12/30/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300548 | 3/14/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300894 | 3/15/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300885 | 3/15/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300695 | 3/15/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300694 | 3/15/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300693 | 3/15/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300652 | 3/15/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300563 | 3/14/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300562 | 3/14/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300561 | 3/14/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216577 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300550 | 3/14/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216578 | 12/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216645 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216644 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216643 | 12/30/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216642 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216641 | 12/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216583 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216582 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216581 | 12/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216580 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216102 | 12/30/2022 | $13.50 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5300560 | 3/14/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215861 | 12/30/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216104 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215908 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215907 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215906 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215905 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215903 | 12/30/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215902 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215901 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215900 | 12/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215962 | 12/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215862 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215963 | 12/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215860 | 12/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215859 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215858 | 12/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215857 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215856 | 12/30/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215855 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215832 | 12/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215818 | 12/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215813 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211994 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215899 | 12/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216047 | 12/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301123 | 3/15/2023 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216101 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216100 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216099 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216054 | 12/30/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216053 | 12/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216052 | 12/30/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216051 | 12/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216050 | 12/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215961 | 12/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216048 | 12/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216103 | 12/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216046 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216045 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216044 | 12/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216043 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216006 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216005 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216004 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215966 | 12/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215965 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215964 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5216049 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302798 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302003 | 3/16/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302873 | 3/17/2023 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302872 | 3/17/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302861 | 3/17/2023 | $49.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302836 | 3/17/2023 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302825 | 3/17/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302824 | 3/17/2023 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302816 | 3/17/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302810 | 3/17/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302921 | 3/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302799 | 3/17/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302941 | 3/17/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302797 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302796 | 3/17/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302268 | 3/16/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302262 | 3/16/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302149 | 3/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302112 | 3/16/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302007 | 3/16/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302006 | 3/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302005 | 3/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301110 | 3/15/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302809 | 3/17/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303045 | 3/17/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303318 | 3/17/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303307 | 3/17/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303306 | 3/17/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303305 | 3/17/2023 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303216 | 3/17/2023 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303215 | 3/17/2023 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303184 | 3/17/2023 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303129 | 3/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303048 | 3/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302874 | 3/17/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303046 | 3/17/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302002 | 3/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303005 | 3/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303004 | 3/17/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303003 | 3/17/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302988 | 3/17/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302976 | 3/17/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302975 | 3/17/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302962 | 3/17/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302961 | 3/17/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302943 | 3/17/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302942 | 3/17/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303047 | 3/17/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301257 | 3/15/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302004 | 3/16/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301508 | 3/15/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301507 | 3/15/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301485 | 3/15/2023 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301427 | 3/15/2023 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301328 | 3/15/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301315 | 3/15/2023 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301314 | 3/15/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301313 | 3/15/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301560 | 3/15/2023 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301311 | 3/15/2023 | $291.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301561 | 3/15/2023 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301158 | 3/15/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301157 | 3/15/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301156 | 3/15/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301147 | 3/15/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301145 | 3/15/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301144 | 3/15/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301133 | 3/15/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301132 | 3/15/2023 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301131 | 3/15/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215778 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301312 | 3/15/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301860 | 3/16/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302001 | 3/16/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5302000 | 3/16/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301999 | 3/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301998 | 3/17/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301997 | 3/16/2023 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301901 | 3/16/2023 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301900 | 3/16/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301899 | 3/16/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301879 | 3/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301520 | 3/15/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301861 | 3/16/2023 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301111 | 3/15/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301846 | 3/16/2023 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301817 | 3/16/2023 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301816 | 3/16/2023 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301778 | 3/17/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301698 | 3/16/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301697 | 3/16/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301685 | 3/16/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301677 | 3/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301563 | 3/15/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301562 | 3/15/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5301862 | 3/16/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5213942 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214379 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214360 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214088 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214027 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214026 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214025 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214024 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5213946 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5213945 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215805 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5213943 | 12/29/2022 | $18.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214516 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5213890 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212554 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212553 | 12/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212552 | 12/29/2022 | $10.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212551 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212550 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212549 | 12/29/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212548 | 12/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212547 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5213944 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214567 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214678 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214677 | 12/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214676 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214675 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214635 | 12/29/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214634 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214572 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214571 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214570 | 12/29/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214493 | 12/29/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214568 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214515 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214566 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214565 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214564 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214563 | 12/29/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214562 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214561 | 12/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214560 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214523 | 12/29/2022 | $35.00 |

Transmittal Filing for Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214522 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212543 | 12/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214569 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212084 | 12/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212546 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212223 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212222 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212221 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212220 | 12/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212219 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212217 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212216 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212087 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212270 | 12/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212085 | 12/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212271 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212083 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212082 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212053 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212052 | 12/29/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212051 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212050 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212049 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212048 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211998 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5211997 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212086 | 12/29/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212460 | 12/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214702 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212542 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212541 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212469 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212468 | 12/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212467 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212466 | 12/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212464 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212463 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212224 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212461 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212545 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212459 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212371 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212370 | 12/29/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212369 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212368 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212367 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212366 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212274 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212273 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212272 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5212462 | 12/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215154 | 12/30/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215019 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215368 | 12/30/2022 | $85.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215259 | 12/30/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215258 | 12/30/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215257 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215225 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215224 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215223 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215157 | 12/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215378 | 12/30/2022 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215155 | 12/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215379 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215153 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215128 | 12/30/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215127 | 12/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215126 | 12/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215125 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215124 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215123 | 12/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215122 | 12/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215021 | 12/29/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214679 | 12/29/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215156 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215421 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215765 | 12/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215761 | 12/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215635 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215634 | 12/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215594 | 12/30/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215493 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215492 | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215491 | 12/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215431 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215369 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215422 | 12/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215018 | 12/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215415 | 12/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215414 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215408 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215407 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215406 | 12/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215397 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215396 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215394 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215393 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215380 | 12/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215430 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214814 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215020 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214867 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214846 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214845 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214844 | 12/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214843 | 12/29/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214842 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214826 | 12/29/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214825 | 12/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214869 | 12/29/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214815 | 12/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214895 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214813 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214710 | 12/29/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214709 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214708 | 12/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214707 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214706 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214705 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214704 | 12/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214703 | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5303324 | 3/17/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214817 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215006 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215017 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215016 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215015 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215014 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215013 | 12/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215012 | 12/29/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215011 | 12/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215010 | 12/29/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215009 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214868 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215007 | 12/29/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214680 | 12/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214937 | 12/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214936 | 12/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214920 | 12/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214919 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214918 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214917 | 12/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214899 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214898 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214897 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5214896 | 12/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5215008 | 12/29/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048458 | 11/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048480 | 11/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048479 | 11/5/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048463 | 11/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048462 | 11/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048461 | 11/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049302 | 11/7/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048459 | 11/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048580 | 11/7/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048457 | 11/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048456 | 11/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048455 | 11/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048454 | 11/5/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048453 | 11/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048452 | 11/5/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048460 | 11/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048735 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048101 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049298 | 11/7/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049297 | 11/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049296 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048842 | 11/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048810 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048481 | 11/5/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048736 | 11/7/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048579 | 11/7/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048734 | 11/7/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048733 | 11/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048723 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048696 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048632 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048374 | 11/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048801 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048130 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048451 | 11/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048203 | 11/4/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048202 | 11/4/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048201 | 11/4/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048200 | 11/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048199 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048231 | 11/4/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048131 | 11/4/2022 | $16.50 |

Transmittal / Remittance Advice

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048232 | 11/4/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048129 | 11/4/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048128 | 11/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048127 | 11/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048126 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048104 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045637 | 11/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048132 | 11/4/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048267 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049303 | 11/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048373 | 11/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048372 | 11/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048351 | 11/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048350 | 11/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048270 | 11/4/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048230 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048268 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048450 | 11/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048238 | 11/4/2022 | $60.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048237 | 11/4/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048236 | 11/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048235 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048234 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048233 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048269 | 11/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049591 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049598 | 11/7/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049597 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049596 | 11/7/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049595 | 11/7/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049594 | 11/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049299 | 11/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049592 | 11/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049629 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049590 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049545 | 11/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049544 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049543 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049542 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049541 | 11/7/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049593 | 11/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049636 | 11/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049697 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049696 | 11/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049695 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049694 | 11/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049693 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049692 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049627 | 11/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049637 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049628 | 11/7/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049635 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049633 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049632 | 11/7/2022 | $40.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049631 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049630 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049512 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049691 | 11/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049353 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049540 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049383 | 11/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049382 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049358 | 11/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049357 | 11/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049356 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049385 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049354 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049386 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049352 | 11/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049337 | 11/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049323 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049322 | 11/7/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049321 | 11/7/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049320 | 11/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049355 | 11/7/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049485 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048100 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049511 | 11/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049510 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049509 | 11/7/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049489 | 11/7/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049488 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049384 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049486 | 11/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049513 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049484 | 11/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049483 | 11/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049413 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049412 | 11/7/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049410 | 11/7/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049387 | 11/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049487 | 11/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045948 | 11/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046088 | 11/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045979 | 11/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045978 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045977 | 11/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045976 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046463 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045949 | 11/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046109 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045922 | 11/3/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045921 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045920 | 11/3/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045919 | 11/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045874 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045873 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045975 | 11/3/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046378 | 11/4/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048102 | 11/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046461 | 11/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046460 | 11/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046459 | 11/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046458 | 11/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046457 | 11/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046107 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046379 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046108 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046154 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046113 | 11/3/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046112 | 11/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046111 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046110 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045870 | 11/3/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046456 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045684 | 11/3/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045872 | 11/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045704 | 11/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045698 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045697 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045688 | 11/3/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045687 | 11/3/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045706 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045685 | 11/3/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045707 | 11/3/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045683 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045682 | 11/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045681 | 11/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045640 | 11/3/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045639 | 11/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053334 | 11/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045686 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045730 | 11/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046464 | 11/4/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045869 | 11/3/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045868 | 11/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045850 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045830 | 11/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045829 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045705 | 11/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045827 | 11/3/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045871 | 11/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045729 | 11/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045728 | 11/3/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045727 | 11/3/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045719 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045718 | 11/3/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045708 | 11/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045828 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047108 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047922 | 11/4/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047921 | 11/4/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047862 | 11/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047112 | 11/4/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047111 | 11/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046462 | 11/4/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047109 | 11/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047925 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047079 | 11/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047078 | 11/4/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047041 | 11/4/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046833 | 11/4/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046832 | 11/4/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046831 | 11/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047110 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047945 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048076 | 11/4/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5048015 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047978 | 11/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047977 | 11/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047966 | 11/4/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047965 | 11/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047923 | 11/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047946 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047924 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047930 | 11/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047929 | 11/4/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047928 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047927 | 11/4/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047926 | 11/4/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046828 | 11/4/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5047964 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046477 | 11/4/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046830 | 11/4/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046754 | 11/4/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046753 | 11/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046752 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046719 | 11/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046718 | 11/4/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046793 | 11/4/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046478 | 11/4/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046794 | 11/4/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046476 | 11/4/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046469 | 11/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046468 | 11/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046467 | 11/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046466 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046465 | 11/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046648 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046813 | 11/4/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049700 | 11/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046827 | 11/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046826 | 11/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046825 | 11/4/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046824 | 11/4/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046822 | 11/4/2022 | $28.20 |

Transferring the Preference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046755 | 11/4/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046820 | 11/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046829 | 11/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046800 | 11/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046799 | 11/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046798 | 11/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046797 | 11/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046796 | 11/4/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046795 | 11/4/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5046821 | 11/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053087 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053126 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053125 | 11/8/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053092 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053091 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053090 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053180 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053088 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053130 | 11/8/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053086 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053085 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053084 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053083 | 11/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053066 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053065 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053089 | 11/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053168 | 11/8/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049698 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053178 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053177 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053173 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053172 | 11/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053171 | 11/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053127 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053169 | 11/8/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053129 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053167 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053166 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053133 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053132 | 11/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053131 | 11/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053062 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053170 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052095 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053064 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052743 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052742 | 11/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052398 | 11/8/2022 | $68.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052397 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052396 | 11/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053018 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052117 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053019 | 11/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052094 | 11/8/2022 | $40.00 |

Transferring Debtor and Creditor Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052093 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052092 | 11/8/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052091 | 11/8/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052090 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052089 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052395 | 11/8/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053026 | 11/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053190 | 11/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053061 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053060 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053059 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053058 | 11/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053057 | 11/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052744 | 11/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053055 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053063 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053025 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053024 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053023 | 11/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053022 | 11/8/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053021 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053020 | 11/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053056 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053250 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053258 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053256 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053255 | 11/8/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053254 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053253 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053179 | 11/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053251 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053261 | 11/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053249 | 11/8/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053248 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053247 | 11/8/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053246 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053237 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053236 | 11/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053252 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053267 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037276 | 10/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053332 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053291 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053290 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053289 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053288 | 11/8/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053259 | 11/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053286 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053260 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053266 | 11/8/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053265 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053264 | 11/8/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053263 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053262 | 11/8/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053233 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053287 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053197 | 11/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053235 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053209 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053208 | 11/8/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053207 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053206 | 11/8/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053200 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053211 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053198 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053212 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053196 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053195 | 11/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053194 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053193 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053192 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053191 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053199 | 11/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053225 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051973 | 11/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053232 | 11/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053231 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053230 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053229 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053228 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053210 | 11/8/2022 | $20.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053226 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053234 | 11/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053224 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053223 | 11/8/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053216 | 11/8/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053215 | 11/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053214 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053213 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053227 | 11/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049944 | 11/7/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049951 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049950 | 11/7/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049949 | 11/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049948 | 11/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049947 | 11/7/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052079 | 11/8/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049945 | 11/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049954 | 11/7/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049943 | 11/7/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049942 | 11/7/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049941 | 11/7/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049940 | 11/7/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049939 | 11/7/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049938 | 11/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049946 | 11/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049960 | 11/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049968 | 11/7/2022 | $84.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049967 | 11/7/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049966 | 11/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049965 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049964 | 11/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049963 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049952 | 11/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049961 | 11/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049953 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049959 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049958 | 11/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049957 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049956 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049955 | 11/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049849 | 11/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049962 | 11/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049763 | 11/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049937 | 11/7/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049808 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049807 | 11/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049806 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049805 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049766 | 11/7/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049810 | 11/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049764 | 11/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049811 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049762 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049704 | 11/7/2022 | $12.60 |

Transmittal Ledger Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049703 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049702 | 11/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049701 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045607 | 11/3/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049765 | 11/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049818 | 11/7/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050277 | 11/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049848 | 11/7/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049847 | 11/7/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049846 | 11/7/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049845 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049844 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049809 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049819 | 11/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049850 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049817 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049816 | 11/7/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049815 | 11/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049814 | 11/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049813 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049812 | 11/7/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049843 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051515 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050848 | 11/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051681 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051680 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051679 | 11/8/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051594 | 11/8/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051560 | 11/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051791 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051558 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051792 | 11/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051499 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051498 | 11/8/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051497 | 11/8/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051426 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051369 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049969 | 11/7/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051559 | 11/8/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051933 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5049699 | 11/7/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051963 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051962 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051961 | 11/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051937 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051936 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051790 | 11/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051934 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050797 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051932 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051931 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051930 | 11/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051929 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051794 | 11/8/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051793 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5051935 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050423 | 11/7/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050868 | 11/7/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050430 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050429 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050428 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050427 | 11/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050426 | 11/7/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050432 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050424 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050433 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050422 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050421 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050420 | 11/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050314 | 11/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050313 | 11/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5052062 | 11/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050425 | 11/7/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050440 | 11/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050796 | 11/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050795 | 11/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050794 | 11/7/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050771 | 11/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050724 | 11/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050723 | 11/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050431 | 11/7/2022 | $35.00 |

Transmittal of Interest of Record

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050441 | 11/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050146 | 11/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050439 | 11/7/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050438 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050437 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050436 | 11/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050435 | 11/7/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050434 | 11/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5050442 | 11/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039784 | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039917 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039916 | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039915 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039811 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039810 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039973 | 10/31/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039785 | 10/31/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039930 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039732 | 10/31/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039731 | 10/31/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039720 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039719 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039718 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039717 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039797 | 10/31/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039961 | 10/31/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038614 | 10/31/2022 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039971 | 10/31/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039970 | 10/31/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039969 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039968 | 10/31/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039964 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039918 | 10/31/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039962 | 10/31/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039919 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039958 | 10/31/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039956 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039955 | 10/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039954 | 10/31/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039931 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039714 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039963 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038621 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039716 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039145 | 10/31/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038627 | 10/31/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038626 | 10/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038625 | 10/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038624 | 10/31/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039698 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038622 | 10/31/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039699 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038620 | 10/31/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038619 | 10/31/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038618 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038617 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038616 | 10/31/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045638 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038623 | 10/31/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039706 | 10/31/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039974 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039713 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039712 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039711 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039710 | 10/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039709 | 10/31/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039697 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039707 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039715 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039705 | 10/31/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039704 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039703 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039702 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039701 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039700 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039708 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040115 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040141 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040140 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040139 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040138 | 10/31/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040118 | 10/31/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039972 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040116 | 10/31/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040144 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040114 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040113 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040112 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040077 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040076 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040075 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040117 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040344 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040374 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040373 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040372 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040349 | 10/31/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040348 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040347 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040142 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040345 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040143 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040343 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040342 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040341 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040340 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040339 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040072 | 10/31/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040346 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039988 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040074 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039995 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039994 | 10/31/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039993 | 10/31/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039992 | 10/31/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039991 | 10/31/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039999 | 10/31/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039989 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040000 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039987 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039986 | 10/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039985 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039984 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039983 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039975 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039990 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040029 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038613 | 10/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040071 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040070 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040069 | 10/31/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040033 | 10/31/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040032 | 10/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5039998 | 10/31/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040030 | 10/31/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040073 | 10/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040028 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040027 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040026 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040003 | 10/31/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040002 | 10/31/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040001 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040031 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037993 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038087 | 10/28/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038086 | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038076 | 10/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038075 | 10/28/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038074 | 10/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038519 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038012 | 10/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038090 | 10/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037992 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037991 | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037990 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037989 | 10/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037955 | 10/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037921 | 10/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038073 | 10/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038510 | 10/31/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038615 | 10/31/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038517 | 10/31/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038516 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038515 | 10/31/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038514 | 10/31/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038513 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038088 | 10/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038511 | 10/31/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038089 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038509 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038508 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038507 | 10/31/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038506 | 10/31/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038091 | 10/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037918 | 10/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038512 | 10/31/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037414 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037920 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037421 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037420 | 10/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037419 | 10/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037418 | 10/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037417 | 10/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037423 | 10/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037415 | 10/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037424 | 10/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037413 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037412 | 10/28/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037411 | 10/28/2022 | $9.00 |

Transfer Including Page 56 of 586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037279 | 10/28/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037278 | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037277 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037416 | 10/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037884 | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038520 | 10/31/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037917 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037890 | 10/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037889 | 10/28/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037888 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037887 | 10/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037422 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037885 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037919 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037447 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037446 | 10/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037445 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037444 | 10/28/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037426 | 10/28/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037425 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037886 | 10/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038562 | 10/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038569 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038568 | 10/31/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038567 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038566 | 10/31/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038565 | 10/31/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038518 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038563 | 10/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038572 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038561 | 10/31/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038560 | 10/31/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038559 | 10/31/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038558 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038557 | 10/31/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038556 | 10/31/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038564 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038604 | 10/31/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038612 | 10/31/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038611 | 10/31/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038610 | 10/31/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038609 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038608 | 10/31/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038607 | 10/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038570 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038605 | 10/31/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038571 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038603 | 10/31/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038602 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038601 | 10/31/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038600 | 10/31/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038599 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038553 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038606 | 10/31/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038528 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038555 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038535 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038534 | 10/31/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038533 | 10/31/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038532 | 10/31/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038531 | 10/31/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038537 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038529 | 10/31/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038538 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038527 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038526 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038524 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038523 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038522 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038521 | 10/31/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038530 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038545 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040419 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038552 | 10/31/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038551 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038550 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038549 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038548 | 10/31/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038536 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038546 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038554 | 10/31/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038544 | 10/31/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038543 | 10/31/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038542 | 10/31/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038541 | 10/31/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038540 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038539 | 10/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5038547 | 10/31/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044600 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044647 | 11/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044646 | 11/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044645 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044644 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044643 | 11/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044934 | 11/2/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044601 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044650 | 11/2/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044599 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044598 | 11/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044597 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044596 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044573 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044563 | 11/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044602 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044692 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040375 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044932 | 11/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044901 | 11/2/2022 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044900 | 11/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044880 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044714 | 11/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044648 | 11/2/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044704 | 11/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044649 | 11/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044691 | 11/2/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044654 | 11/2/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044653 | 11/2/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044652 | 11/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044651 | 11/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044523 | 11/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044705 | 11/2/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043608 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044562 | 11/2/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043650 | 11/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043627 | 11/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043626 | 11/1/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043625 | 11/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043624 | 11/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043652 | 11/1/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043622 | 11/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043653 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043591 | 11/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043590 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043589 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043570 | 11/4/2022 | $20.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043533 | 11/1/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043532 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043623 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044267 | 11/2/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044935 | 11/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044484 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044459 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044365 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044364 | 11/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044363 | 11/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043651 | 11/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044361 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044561 | 11/2/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043749 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043748 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043747 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043746 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043745 | 11/1/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043654 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044362 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045212 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045335 | 11/2/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045332 | 11/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045267 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045266 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045265 | 11/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044933 | 11/2/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045263 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045396 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045211 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045210 | 11/2/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045209 | 11/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045208 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045207 | 11/2/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045205 | 11/2/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045264 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045402 | 11/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045524 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045517 | 11/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045516 | 11/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045420 | 11/3/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045419 | 11/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045418 | 11/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045394 | 11/3/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045403 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045395 | 11/3/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045401 | 11/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045400 | 11/3/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045399 | 11/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045398 | 11/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045397 | 11/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045188 | 11/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045417 | 11/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045135 | 11/2/2022 | $12.60 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045190 | 11/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045160 | 11/2/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045159 | 11/2/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045158 | 11/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045157 | 11/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045149 | 11/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045172 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045136 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045173 | 11/2/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045134 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045133 | 11/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045132 | 11/2/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045130 | 11/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045129 | 11/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5044936 | 11/2/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045137 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045180 | 11/2/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043523 | 11/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045187 | 11/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045186 | 11/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045185 | 11/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045184 | 11/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045183 | 11/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045161 | 11/2/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045181 | 11/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045189 | 11/2/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045179 | 11/2/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045178 | 11/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045177 | 11/2/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045176 | 11/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045175 | 11/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045174 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5045182 | 11/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040581 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040617 | 10/31/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040616 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040586 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040585 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040584 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043531 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040582 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041656 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040555 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040553 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040552 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040551 | 10/31/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040550 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040549 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040583 | 10/31/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041666 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041674 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041673 | 11/1/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041672 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041671 | 11/1/2022 | $10.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041670 | 11/1/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041669 | 11/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040618 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041667 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041655 | 11/1/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041665 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041664 | 11/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041663 | 11/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041658 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041657 | 11/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040520 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041668 | 11/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040428 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040548 | 10/31/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040438 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040437 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040436 | 10/31/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040435 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040434 | 10/31/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040458 | 10/31/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040429 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040459 | 10/31/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040426 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040424 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040422 | 10/31/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040421 | 10/31/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040420 | 10/31/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053335 | 11/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040430 | 10/31/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040483 | 10/31/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041693 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040519 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040518 | 10/31/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040488 | 10/31/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040487 | 10/31/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040486 | 10/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040457 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040484 | 10/31/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040521 | 10/31/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040482 | 10/31/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040481 | 10/31/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040480 | 10/31/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040479 | 10/31/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040478 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040460 | 10/31/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040485 | 10/31/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043441 | 11/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043419 | 11/1/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043448 | 11/1/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043447 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043446 | 11/1/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043445 | 11/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043444 | 11/1/2022 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043467 | 11/1/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043442 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043468 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043425 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043424 | 11/1/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043423 | 11/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043422 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043421 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041675 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043443 | 11/1/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043501 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5040377 | 10/31/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043521 | 11/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043520 | 11/1/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043519 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043518 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043504 | 11/1/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043449 | 11/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043502 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043360 | 11/1/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043500 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043499 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043498 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043497 | 11/1/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043478 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043477 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043503 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042037 | 11/1/2022 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043420 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042066 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042065 | 11/1/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042064 | 11/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042063 | 11/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042062 | 11/1/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042068 | 11/1/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042043 | 11/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042318 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042032 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042007 | 11/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041992 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041977 | 11/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041976 | 11/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043524 | 11/1/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042061 | 11/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042378 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043359 | 11/1/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043103 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043102 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043101 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043100 | 11/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043099 | 11/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042067 | 11/1/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042379 | 11/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5041676 | 11/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042359 | 11/1/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042358 | 11/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042357 | 11/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042356 | 11/1/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042355 | 11/1/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5042319 | 11/1/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5043061 | 11/4/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068138 | 11/15/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068145 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068144 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068143 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068142 | 11/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068141 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068163 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068139 | 11/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068148 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068137 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068136 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068135 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068134 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068133 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068132 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068140 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068154 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068097 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068161 | 11/15/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068160 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068159 | 11/15/2022 | $82.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068158 | 11/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068157 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068146 | 11/15/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068155 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068147 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068153 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068152 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068151 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068150 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068149 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068129 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068156 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068104 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068131 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068111 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068110 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068109 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068108 | 11/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068107 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068113 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068105 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068114 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068103 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068102 | 11/15/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068101 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068100 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068099 | 11/15/2022 | $35.00 |

Transferring Party Detail Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067560 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068106 | 11/15/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068121 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068164 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068128 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068127 | 11/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068126 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068125 | 11/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068124 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068112 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068122 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068130 | 11/15/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068120 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068119 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068118 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068117 | 11/15/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068116 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068115 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068123 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068206 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068213 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068212 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068211 | 11/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068210 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068209 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068162 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068207 | 11/15/2022 | $66.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068216 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068205 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068204 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068203 | 11/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068202 | 11/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068201 | 11/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068200 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068208 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068222 | 11/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068230 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068229 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068228 | 11/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068227 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068226 | 11/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068225 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068214 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068223 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068215 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068221 | 11/15/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068220 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068219 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068218 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068217 | 11/15/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068197 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068224 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068171 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068199 | 11/15/2022 | $20.00 |

Transferring Entities Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068178 | 11/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068177 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068176 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068175 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068174 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068180 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068172 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068181 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068170 | 11/15/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068169 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068168 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068167 | 11/15/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068166 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068165 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068173 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068189 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068096 | 11/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068196 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068195 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068194 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068193 | 11/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068192 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068179 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068190 | 11/15/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068198 | 11/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068188 | 11/15/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068187 | 11/15/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068186 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068185 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068184 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068182 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068191 | 11/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067873 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067880 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067879 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067878 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067877 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067876 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068029 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067874 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067883 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067872 | 11/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067871 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067870 | 11/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067869 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067868 | 11/15/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067765 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067875 | 11/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067969 | 11/15/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068098 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067976 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067975 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067974 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067973 | 11/15/2022 | $26.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067972 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067881 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067970 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067882 | 11/15/2022 | $12.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067968 | 11/15/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067967 | 11/15/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067966 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067965 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067964 | 11/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067762 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067971 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067567 | 11/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067764 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067662 | 11/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067661 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067660 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067659 | 11/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067658 | 11/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067664 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067568 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067665 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067566 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067565 | 11/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067564 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067563 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067562 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053333 | 11/8/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067569 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067754 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068030 | 11/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067761 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067760 | 11/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067759 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067758 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067757 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067663 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067755 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067763 | 11/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067671 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067670 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067669 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067668 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067667 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067666 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067756 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068071 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068078 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068077 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068076 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068075 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068074 | 11/15/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068028 | 11/15/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068072 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068081 | 11/15/2022 | $20.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068070 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068069 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068068 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068067 | 11/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068066 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068065 | 11/15/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068073 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068087 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068095 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068094 | 11/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068093 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068092 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068091 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068090 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068079 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068088 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068080 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068086 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068085 | 11/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068084 | 11/15/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068083 | 11/15/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068082 | 11/15/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068062 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068089 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068037 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068064 | 11/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068044 | 11/15/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068043 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068042 | 11/15/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068041 | 11/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068040 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068046 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068038 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068047 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068036 | 11/15/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068035 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068034 | 11/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068033 | 11/15/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068032 | 11/15/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068031 | 11/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068039 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068054 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068233 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068061 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068060 | 11/15/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068059 | 11/15/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068058 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068057 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068045 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068055 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068063 | 11/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068053 | 11/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068052 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068051 | 11/15/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068050 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068049 | 11/15/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068048 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068056 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074153 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074238 | 11/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074237 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074236 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074235 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074156 | 11/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074869 | 11/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074154 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074241 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074152 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074010 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074009 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074008 | 11/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074007 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074006 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074155 | 11/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074528 | 11/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068231 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074867 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074866 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074860 | 11/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074859 | 11/16/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074809 | 11/16/2022 | $82.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074239 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074538 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074240 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074519 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074518 | 11/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074364 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074363 | 11/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074362 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074003 | 11/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074539 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073714 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074005 | 11/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073722 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073721 | 11/16/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073720 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073719 | 11/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073718 | 11/16/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073732 | 11/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073716 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073733 | 11/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073713 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073712 | 11/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073711 | 11/16/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073710 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073709 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073248 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073717 | 11/16/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073868 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074870 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074002 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073944 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073943 | 11/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073942 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073871 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073723 | 11/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073869 | 11/16/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074004 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073866 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073865 | 11/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073864 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073863 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073862 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073734 | 11/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073870 | 11/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075878 | 11/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075987 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075986 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075985 | 11/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075984 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075983 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074868 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075879 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075990 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075877 | 11/17/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075876 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075801 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075800 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075799 | 11/17/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075798 | 11/17/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075982 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076081 | 11/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076233 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076232 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076231 | 11/17/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076230 | 11/17/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076229 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076228 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075988 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076169 | 11/17/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075989 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076080 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076079 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076078 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076077 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076076 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075704 | 11/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076170 | 11/17/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075173 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075797 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075414 | 11/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075413 | 11/16/2022 | $35.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075412 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075287 | 11/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075286 | 11/16/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075416 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075284 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075417 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075172 | 11/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075171 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075014 | 11/16/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075013 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075012 | 11/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5074871 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075285 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075424 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073112 | 11/16/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075688 | 11/17/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075678 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075657 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075656 | 11/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075655 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075415 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075425 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075796 | 11/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075423 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075422 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075421 | 11/16/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075420 | 11/16/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075419 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075418 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5075654 | 11/17/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070169 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070177 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070175 | 11/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070174 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070173 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070172 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073181 | 11/16/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070170 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070180 | 11/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070168 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070167 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070161 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070160 | 11/15/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070159 | 11/15/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070158 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070171 | 11/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070325 | 11/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070404 | 11/15/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070384 | 11/15/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070383 | 11/15/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070374 | 11/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070348 | 11/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070346 | 11/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070178 | 11/15/2022 | $66.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070335 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070179 | 11/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070324 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070184 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070183 | 11/15/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070182 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070181 | 11/15/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068264 | 11/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070336 | 11/15/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068239 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070157 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068246 | 11/15/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068245 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068244 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068243 | 11/15/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068242 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068248 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068240 | 11/15/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068249 | 11/15/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068238 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068237 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068236 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068235 | 11/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068234 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067559 | 11/15/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068241 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068256 | 11/15/2022 | $65.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070407 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068263 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068262 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068261 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068260 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068259 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068247 | 11/15/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068257 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068265 | 11/15/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068255 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068254 | 11/15/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068253 | 11/15/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068252 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068251 | 11/15/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068250 | 11/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068258 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072771 | 11/16/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071979 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073031 | 11/16/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073020 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072972 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072939 | 11/16/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072854 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073073 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072772 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073074 | 11/16/2022 | $522.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072758 | 11/16/2022 | $616.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072195 | 11/16/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071983 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071982 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071981 | 11/16/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070405 | 11/15/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5072773 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073104 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5068232 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073111 | 11/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073110 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073109 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073108 | 11/16/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073107 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073032 | 11/16/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073105 | 11/16/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071978 | 11/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073102 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073101 | 11/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073100 | 11/16/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073097 | 11/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073096 | 11/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073095 | 11/16/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073106 | 11/16/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070526 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071980 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070703 | 11/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070702 | 11/15/2022 | $30.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070630 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070629 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070608 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070705 | 11/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070597 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070706 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070512 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070476 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070475 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070410 | 11/15/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070408 | 11/15/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5073113 | 11/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070607 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071296 | 11/16/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071963 | 11/16/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071962 | 11/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071961 | 11/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071960 | 11/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071959 | 11/18/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071958 | 11/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070704 | 11/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071956 | 11/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070406 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071284 | 11/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071283 | 11/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071282 | 11/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071064 | 11/15/2022 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070804 | 11/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5070707 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5071957 | 11/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058468 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058615 | 11/9/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058574 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058525 | 11/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058524 | 11/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058523 | 11/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059090 | 11/10/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058469 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058671 | 11/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058467 | 11/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058354 | 11/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058353 | 11/9/2022 | $95.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058352 | 11/9/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058351 | 11/9/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058350 | 11/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058470 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058794 | 11/10/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058124 | 11/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059088 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059087 | 11/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059086 | 11/10/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059085 | 11/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059084 | 11/10/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058616 | 11/9/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058879 | 11/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058670 | 11/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058702 | 11/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058701 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058700 | 11/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058673 | 11/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058672 | 11/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058347 | 11/9/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059083 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058197 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058349 | 11/9/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058233 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058232 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058231 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058201 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058200 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058235 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058198 | 11/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058236 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058196 | 11/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058195 | 11/9/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058194 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058193 | 11/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058126 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067561 | 11/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058199 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058273 | 11/9/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059091 | 11/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058346 | 11/9/2022 | $28.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058315 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058314 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058313 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058281 | 11/9/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058234 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058279 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058348 | 11/9/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058272 | 11/9/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058271 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058269 | 11/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058268 | 11/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058267 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058237 | 11/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058280 | 11/9/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059842 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059973 | 11/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059972 | 11/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059971 | 11/10/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059927 | 11/10/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059926 | 11/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059089 | 11/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059872 | 11/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059976 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059841 | 11/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059840 | 11/10/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059839 | 11/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059838 | 11/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059837 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059824 | 11/10/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059925 | 11/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060249 | 11/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060257 | 11/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060256 | 11/10/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060255 | 11/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060254 | 11/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060253 | 11/10/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060252 | 11/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059974 | 11/10/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060250 | 11/10/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059975 | 11/10/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060248 | 11/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060246 | 11/10/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060203 | 11/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060202 | 11/10/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059977 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059797 | 11/10/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060251 | 11/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059120 | 11/10/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059823 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059706 | 11/10/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059704 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059703 | 11/10/2022 | $55.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059702 | 11/10/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059692 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059711 | 11/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059690 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059712 | 11/11/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059119 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059117 | 11/10/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059116 | 11/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059115 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059114 | 11/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059092 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059691 | 11/11/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059732 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058123 | 11/9/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059796 | 11/10/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059795 | 11/10/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059768 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059767 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059766 | 11/10/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059707 | 11/10/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059764 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059798 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059731 | 11/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059730 | 11/10/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059716 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059715 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059714 | 11/10/2022 | $71.50 |

Transferring Entity Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059713 | 11/10/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5059765 | 11/10/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055426 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055638 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055637 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055636 | 11/9/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055635 | 11/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055634 | 11/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055843 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055457 | 11/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055705 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055425 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055424 | 11/8/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055423 | 11/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055422 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055421 | 11/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055420 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055458 | 11/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055801 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058125 | 11/9/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055841 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055840 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055839 | 11/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055838 | 11/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055837 | 11/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055639 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055802 | 11/9/2022 | $12.60 |

Transfers During the 90 Days Preceding

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055640 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055800 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055799 | 11/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055784 | 11/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055707 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055706 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055397 | 11/8/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055836 | 11/9/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054064 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055399 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054204 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054203 | 11/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054202 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054201 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054200 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054206 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054083 | 11/8/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054207 | 11/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054063 | 11/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053942 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053339 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053338 | 11/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053337 | 11/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5053336 | 11/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054199 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054214 | 11/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055844 | 11/9/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055396 | 11/8/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055364 | 11/8/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055363 | 11/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055362 | 11/8/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055116 | 11/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054205 | 11/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054215 | 11/8/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055398 | 11/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054213 | 11/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054212 | 11/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054211 | 11/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054210 | 11/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054209 | 11/8/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5054208 | 11/8/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055115 | 11/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056502 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057599 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057598 | 11/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056759 | 11/9/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056746 | 11/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056541 | 11/9/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055842 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056503 | 11/9/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057602 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056501 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056500 | 11/9/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056499 | 11/9/2022 | $50.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056423 | 11/9/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056422 | 11/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056297 | 11/9/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056540 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057608 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058122 | 11/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058121 | 11/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058065 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058064 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058063 | 11/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058062 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057600 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057609 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057601 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057607 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057606 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057605 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057604 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5057603 | 11/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056250 | 11/9/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5058061 | 11/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055892 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056252 | 11/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056056 | 11/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056054 | 11/9/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056053 | 11/9/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056052 | 11/9/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056051 | 11/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056058 | 11/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055950 | 11/9/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056059 | 11/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055891 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055890 | 11/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055889 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055888 | 11/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055887 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055845 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5055951 | 11/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056166 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060314 | 11/10/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056173 | 11/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056172 | 11/9/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056171 | 11/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056170 | 11/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056169 | 11/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056057 | 11/9/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056167 | 11/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056251 | 11/9/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056165 | 11/9/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056140 | 11/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056139 | 11/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056062 | 11/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056061 | 11/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056060 | 11/9/2022 | $20.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer During 90 Days Preceding

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5056168 | 11/9/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063502 | 11/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064211 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064050 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063954 | 11/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063859 | 11/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063843 | 11/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064533 | 11/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063519 | 11/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064214 | 11/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063501 | 11/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063157 | 11/12/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063156 | 11/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063155 | 11/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063154 | 11/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063152 | 11/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063559 | 11/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064382 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060312 | 11/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064531 | 11/14/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064530 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064479 | 11/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064478 | 11/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064477 | 11/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064212 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064425 | 11/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064213 | 11/14/2022 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064381 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064218 | 11/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064217 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064216 | 11/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064215 | 11/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063080 | 11/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064426 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062467 | 11/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063151 | 11/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062655 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062654 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062653 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062536 | 11/11/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062533 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062657 | 11/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062468 | 11/11/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062692 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062466 | 11/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062465 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062464 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062463 | 11/11/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062462 | 11/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062461 | 11/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062469 | 11/11/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062848 | 11/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064534 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062903 | 11/12/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062895 | 11/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062890 | 11/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062889 | 11/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062888 | 11/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062656 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062849 | 11/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5063150 | 11/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062847 | 11/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062750 | 11/11/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062749 | 11/11/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062747 | 11/11/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062746 | 11/11/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062693 | 11/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062850 | 11/12/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066472 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067133 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067132 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067096 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067095 | 11/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066698 | 11/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064532 | 11/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066473 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067222 | 11/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066471 | 11/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066246 | 11/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066240 | 11/15/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066239 | 11/15/2022 | $38.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066238 | 11/15/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066237 | 11/15/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066697 | 11/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067476 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067558 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067557 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067556 | 11/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067555 | 11/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067554 | 11/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067553 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067134 | 11/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067551 | 11/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067175 | 11/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067318 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067317 | 11/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067248 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067247 | 11/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067246 | 11/15/2022 | $18.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066009 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5067552 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065003 | 11/14/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066236 | 11/15/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065058 | 11/14/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065029 | 11/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065028 | 11/14/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065027 | 11/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065026 | 11/14/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065060 | 11/14/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065004 | 11/14/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065061 | 11/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064933 | 11/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064932 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064931 | 11/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064607 | 11/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064606 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5064605 | 11/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065019 | 11/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065393 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062458 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065895 | 11/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065894 | 11/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065893 | 11/15/2022 | $45.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065610 | 11/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065609 | 11/15/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065059 | 11/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065400 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5066235 | 11/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065392 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065391 | 11/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065379 | 11/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065378 | 11/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065377 | 11/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065340 | 11/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5065521 | 11/15/2022 | $26.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061518 | 11/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061544 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061543 | 11/11/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061542 | 11/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061541 | 11/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061540 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062460 | 11/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061519 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061616 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061517 | 11/11/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061516 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061515 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061514 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061513 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061512 | 11/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061539 | 11/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061624 | 11/11/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061673 | 11/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061672 | 11/11/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061660 | 11/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061659 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061658 | 11/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061628 | 11/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061545 | 11/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061625 | 11/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061615 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061623 | 11/11/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061622 | 11/11/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061621 | 11/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061620 | 11/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061619 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060940 | 11/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061627 | 11/11/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060379 | 11/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061511 | 11/11/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060403 | 11/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060402 | 11/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060401 | 11/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060400 | 11/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060399 | 11/10/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060550 | 11/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060396 | 11/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060551 | 11/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060378 | 11/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060366 | 11/10/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060317 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060316 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060315 | 11/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076234 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060397 | 11/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060610 | 11/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061676 | 11/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060864 | 11/10/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060863 | 11/10/2022 | $60.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060833 | 11/10/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060832 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060831 | 11/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060404 | 11/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060611 | 11/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061067 | 11/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060609 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060556 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060555 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060554 | 11/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060553 | 11/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060552 | 11/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060760 | 11/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062229 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062222 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062302 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062301 | 11/11/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062300 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062299 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062298 | 11/11/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062304 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062230 | 11/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062305 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062228 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062227 | 11/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062226 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062225 | 11/11/2022 | $40.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062224 | 11/11/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061674 | 11/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062231 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062450 | 11/11/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5060313 | 11/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062457 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062456 | 11/11/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062455 | 11/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062454 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062453 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062303 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062451 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062221 | 11/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062449 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062448 | 11/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062447 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062446 | 11/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062445 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062306 | 11/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062452 | 11/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061703 | 11/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062223 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061761 | 11/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061757 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061733 | 11/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061732 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061706 | 11/11/2022 | $131.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061919 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061704 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061920 | 11/11/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061696 | 11/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061695 | 11/11/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061694 | 11/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061693 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061677 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062459 | 11/11/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061705 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061959 | 11/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062044 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062025 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062024 | 11/11/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5062023 | 11/11/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061997 | 11/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061996 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061918 | 11/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061960 | 11/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061675 | 11/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061958 | 11/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061925 | 11/11/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061924 | 11/11/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061923 | 11/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061922 | 11/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061921 | 11/11/2022 | $878.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5061961 | 11/11/2022 | $40.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083402 | 11/21/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083689 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083408 | 11/21/2022 | $98.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083407 | 11/21/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083406 | 11/21/2022 | $117.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083405 | 11/21/2022 | $214.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083857 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083403 | 11/21/2022 | $327.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083772 | 11/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083401 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083400 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083399 | 11/21/2022 | $317.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083398 | 11/21/2022 | $126.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083397 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083396 | 11/21/2022 | $102.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083404 | 11/21/2022 | $350.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083812 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083361 | 11/21/2022 | $428.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083855 | 11/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083854 | 11/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083853 | 11/21/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083852 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083851 | 11/21/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083690 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083813 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083762 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083811 | 11/21/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083810 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083775 | 11/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083774 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083773 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083393 | 11/21/2022 | $361.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083814 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083368 | 11/21/2022 | $132.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083395 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083375 | 11/21/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083374 | 11/21/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083373 | 11/21/2022 | $249.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083372 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083371 | 11/21/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083377 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083369 | 11/21/2022 | $283.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083378 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083367 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083366 | 11/21/2022 | $444.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083365 | 11/21/2022 | $98.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083364 | 11/21/2022 | $146.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083363 | 11/21/2022 | $190.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082820 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083370 | 11/21/2022 | $142.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083385 | 11/21/2022 | $37.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083858 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083392 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083391 | 11/21/2022 | $385.06 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083390 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083389 | 11/21/2022 | $194.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083388 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083376 | 11/21/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083386 | 11/21/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083394 | 11/21/2022 | $306.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083384 | 11/21/2022 | $106.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083383 | 11/21/2022 | $146.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083382 | 11/21/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083381 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083380 | 11/21/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083379 | 11/21/2022 | $103.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083387 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084291 | 11/21/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084365 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084364 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084363 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084362 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084328 | 11/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083856 | 11/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084292 | 11/21/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084404 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084170 | 11/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084148 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084147 | 11/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084146 | 11/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084145 | 11/21/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084144 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084327 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084467 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084520 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084519 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084487 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084486 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084485 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084484 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084402 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084468 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084403 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084466 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084465 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084464 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084463 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084462 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084141 | 11/21/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084483 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083933 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084143 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083987 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083986 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083985 | 11/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083984 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083983 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083989 | 11/21/2022 | $20.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083934 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084037 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083932 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083931 | 11/21/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083894 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083893 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083892 | 11/21/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083891 | 11/21/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083982 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084087 | 11/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083360 | 11/21/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084140 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084139 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084092 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084091 | 11/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084090 | 11/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083988 | 11/21/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084088 | 11/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084142 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084086 | 11/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084042 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084041 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084040 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084039 | 11/21/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084038 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084089 | 11/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083268 | 11/21/2022 | $278.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083275 | 11/21/2022 | $279.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083274 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083273 | 11/21/2022 | $98.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083272 | 11/21/2022 | $108.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083271 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083293 | 11/21/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083269 | 11/21/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083278 | 11/21/2022 | $279.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083267 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083266 | 11/21/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083265 | 11/21/2022 | $117.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083264 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083263 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083262 | 11/21/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083270 | 11/21/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083284 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083362 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083291 | 11/21/2022 | $98.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083290 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083289 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083288 | 11/21/2022 | $186.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083287 | 11/21/2022 | $49.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083276 | 11/21/2022 | $396.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083285 | 11/21/2022 | $269.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083277 | 11/21/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083283 | 11/21/2022 | $381.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083282 | 11/21/2022 | $98.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083281 | 11/21/2022 | $132.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083280 | 11/21/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083279 | 11/21/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083259 | 11/21/2022 | $116.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083286 | 11/21/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082827 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083261 | 11/21/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082879 | 11/21/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082878 | 11/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082877 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082876 | 11/21/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082875 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082966 | 11/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082873 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082967 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082826 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082825 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082824 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082823 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082822 | 11/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090286 | 11/23/2022 | $488.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082874 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083088 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083294 | 11/21/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083258 | 11/21/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083257 | 11/21/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083256 | 11/21/2022 | $58.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083255 | 11/21/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083254 | 11/21/2022 | $85.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082965 | 11/21/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083216 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083260 | 11/21/2022 | $69.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083087 | 11/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083086 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082994 | 11/21/2022 | $32.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082993 | 11/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082992 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082991 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083217 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083335 | 11/21/2022 | $52.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083342 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083341 | 11/21/2022 | $186.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083340 | 11/21/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083339 | 11/21/2022 | $98.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083338 | 11/21/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083292 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083336 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083345 | 11/21/2022 | $404.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083334 | 11/21/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083333 | 11/21/2022 | $180.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083332 | 11/21/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083331 | 11/21/2022 | $327.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083330 | 11/21/2022 | $229.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083329 | 11/21/2022 | $137.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083337 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083351 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083359 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083358 | 11/21/2022 | $122.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083357 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083356 | 11/21/2022 | $220.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083355 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083354 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083343 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083352 | 11/21/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083344 | 11/21/2022 | $185.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083350 | 11/21/2022 | $341.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083349 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083348 | 11/21/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083347 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083346 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083326 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083353 | 11/21/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083301 | 11/21/2022 | $279.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083328 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083308 | 11/21/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083307 | 11/21/2022 | $444.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083306 | 11/21/2022 | $186.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083305 | 11/21/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083304 | 11/21/2022 | $362.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083310 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083302 | 11/21/2022 | $39.72 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083311 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083300 | 11/21/2022 | $176.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083299 | 11/21/2022 | $415.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083298 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083297 | 11/21/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083296 | 11/21/2022 | $186.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083295 | 11/21/2022 | $254.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083303 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083318 | 11/21/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084567 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083325 | 11/21/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083324 | 11/21/2022 | $313.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083323 | 11/21/2022 | $219.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083322 | 11/21/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083321 | 11/21/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083309 | 11/21/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083319 | 11/21/2022 | $63.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083327 | 11/21/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083317 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083316 | 11/21/2022 | $108.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083315 | 11/21/2022 | $484.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083314 | 11/21/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083313 | 11/21/2022 | $186.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083312 | 11/21/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5083320 | 11/21/2022 | $117.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087244 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087251 | 11/22/2022 | $11.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087250 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087249 | 11/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087248 | 11/22/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087247 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087405 | 11/22/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087245 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087254 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087243 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087242 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087241 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087240 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087239 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087238 | 11/22/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087246 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087298 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084521 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087330 | 11/22/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087329 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087328 | 11/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087327 | 11/22/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087326 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087252 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087299 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087253 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087297 | 11/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087296 | 11/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087295 | 11/22/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087256 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087255 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087189 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087325 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086860 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087191 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086867 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086866 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086865 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086864 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086863 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086869 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086861 | 11/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086870 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086859 | 11/22/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086784 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086783 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086782 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086749 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086748 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086862 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086877 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087406 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087188 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087187 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086916 | 11/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086915 | 11/22/2022 | $71.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086914 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086868 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086878 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087190 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086876 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086875 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086874 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086873 | 11/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086872 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086871 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086913 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090260 | 11/23/2022 | $46.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090268 | 11/23/2022 | $290.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090267 | 11/23/2022 | $289.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090266 | 11/23/2022 | $232.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090265 | 11/23/2022 | $334.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090264 | 11/23/2022 | $210.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087331 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090261 | 11/23/2022 | $93.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090271 | 11/23/2022 | $271.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090259 | 11/23/2022 | $132.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090258 | 11/23/2022 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090257 | 11/23/2022 | $191.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5089868 | 11/22/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087637 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087636 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090263 | 11/23/2022 | $328.36 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090277 | 11/23/2022 | $86.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076235 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090284 | 11/23/2022 | $539.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090283 | 11/23/2022 | $1,098.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090282 | 11/23/2022 | $572.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090281 | 11/23/2022 | $392.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090280 | 11/23/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090269 | 11/23/2022 | $66.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090278 | 11/23/2022 | $108.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090270 | 11/23/2022 | $114.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090276 | 11/23/2022 | $212.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090275 | 11/23/2022 | $74.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090274 | 11/23/2022 | $161.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090273 | 11/23/2022 | $853.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090272 | 11/23/2022 | $798.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087633 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090279 | 11/23/2022 | $672.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087413 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087635 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087460 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087459 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087458 | 11/22/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087457 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087456 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087462 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087414 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087463 | 11/22/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087412 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087411 | 11/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087410 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087409 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087408 | 11/22/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087407 | 11/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087415 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087625 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086745 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087632 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087631 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087630 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087629 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087628 | 11/22/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087461 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087626 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087634 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087624 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087623 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087622 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087486 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087485 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087464 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5087627 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085021 | 11/22/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085102 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085101 | 11/22/2022 | $50.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085100 | 11/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085044 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085043 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086747 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085023 | 11/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085105 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085020 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085019 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085018 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085017 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085016 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085015 | 11/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085024 | 11/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085111 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085197 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085196 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085195 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085194 | 11/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085193 | 11/22/2022 | $45.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085114 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085103 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085112 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085104 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085110 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085109 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085108 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085107 | 11/22/2022 | $40.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085106 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084822 | 11/22/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085113 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084573 | 11/22/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084896 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084693 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084692 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084624 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084623 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084622 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084695 | 11/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084620 | 11/22/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084696 | 11/22/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084572 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084571 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084570 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084569 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084568 | 11/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082819 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084621 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084758 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085200 | 11/22/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084821 | 11/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084820 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084819 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084818 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084817 | 11/22/2022 | $12.60 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084694 | 11/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084759 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084823 | 11/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084757 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084756 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084754 | 11/22/2022 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084699 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084698 | 11/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084697 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084816 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086471 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086276 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086578 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086577 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086576 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086575 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086546 | 11/22/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086580 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086477 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086581 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086462 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086425 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086420 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086391 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086390 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085198 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086518 | 11/22/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086654 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5084566 | 11/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086744 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086660 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086659 | 11/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086658 | 11/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086657 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086579 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086655 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086234 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086653 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086652 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086651 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086584 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086583 | 11/22/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086582 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086656 | 11/22/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085206 | 11/22/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086277 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085394 | 11/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085350 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085349 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085348 | 11/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085347 | 11/22/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085584 | 11/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085345 | 11/22/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085654 | 11/22/2022 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085205 | 11/22/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085204 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085203 | 11/22/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085202 | 11/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085201 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086746 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085346 | 11/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085984 | 11/22/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086213 | 11/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086189 | 11/22/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086188 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086153 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086152 | 11/22/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086131 | 11/22/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085454 | 11/22/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086129 | 11/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085199 | 11/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085983 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085982 | 11/22/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085981 | 11/22/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085980 | 11/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085979 | 11/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5085664 | 11/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5086130 | 11/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078824 | 11/18/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079189 | 11/18/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079188 | 11/18/2022 | $85.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078882 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078881 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078880 | 11/18/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079300 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078825 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079192 | 11/18/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078763 | 11/18/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078762 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078761 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078760 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078759 | 11/18/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078717 | 11/18/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078879 | 11/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079271 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077684 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079298 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079297 | 11/18/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079296 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079295 | 11/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079294 | 11/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079190 | 11/18/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079272 | 11/18/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079191 | 11/18/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079270 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079269 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079268 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079267 | 11/18/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079266 | 11/18/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078714 | 11/18/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079273 | 11/18/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077966 | 11/17/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078716 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078078 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078069 | 11/17/2022 | $606.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078068 | 11/17/2022 | $635.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077970 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077969 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078286 | 11/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077967 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078336 | 11/18/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077965 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077964 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077963 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077962 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077961 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082821 | 11/21/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077968 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078706 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079301 | 11/18/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078713 | 11/18/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078712 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078711 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078710 | 11/18/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078709 | 11/18/2022 | $45.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078285 | 11/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078707 | 11/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078715 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078705 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078704 | 11/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078484 | 11/18/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078404 | 11/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078338 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078337 | 11/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5078708 | 11/18/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079824 | 11/18/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079831 | 11/18/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079830 | 11/18/2022 | $108.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079829 | 11/18/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079828 | 11/18/2022 | $307.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079827 | 11/18/2022 | $214.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079299 | 11/18/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079825 | 11/18/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079834 | 11/18/2022 | $214.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079823 | 11/18/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079822 | 11/18/2022 | $98.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079821 | 11/18/2022 | $52.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079820 | 11/18/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079819 | 11/18/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079818 | 11/18/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079826 | 11/18/2022 | $122.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079840 | 11/18/2022 | $87.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079848 | 11/18/2022 | $219.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079847 | 11/18/2022 | $92.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079846 | 11/18/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079845 | 11/18/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079844 | 11/18/2022 | $161.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079843 | 11/18/2022 | $117.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079832 | 11/18/2022 | $205.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079841 | 11/18/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079833 | 11/18/2022 | $132.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079839 | 11/18/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079838 | 11/18/2022 | $98.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079837 | 11/18/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079836 | 11/18/2022 | $273.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079835 | 11/18/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079815 | 11/18/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079842 | 11/18/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079340 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079817 | 11/18/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079439 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079430 | 11/18/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079429 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079344 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079343 | 11/18/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079441 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079341 | 11/18/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079448 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079339 | 11/18/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079338 | 11/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079332 | 11/18/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079331 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079330 | 11/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079314 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079342 | 11/18/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079566 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077645 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079814 | 11/18/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079651 | 11/18/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079650 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079614 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079613 | 11/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079440 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079567 | 11/18/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079816 | 11/18/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079494 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079493 | 11/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079492 | 11/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079491 | 11/18/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079471 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079470 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079568 | 11/18/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076771 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076825 | 11/17/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076824 | 11/17/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076823 | 11/17/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076822 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076774 | 11/17/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077261 | 11/17/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076772 | 11/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076883 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076770 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076769 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076753 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076752 | 11/17/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076751 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076750 | 11/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076773 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077183 | 11/17/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077685 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077245 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077244 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077243 | 11/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077234 | 11/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077216 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076826 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077202 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076827 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077182 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077132 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077131 | 11/17/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077080 | 11/17/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076884 | 11/17/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076727 | 11/17/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077203 | 11/17/2022 | $60.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076323 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076749 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076661 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076660 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076659 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076658 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076657 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076663 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076655 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076664 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076322 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076240 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076239 | 11/17/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076238 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076237 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076236 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076656 | 11/17/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076681 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077262 | 11/17/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076726 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076725 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076724 | 11/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076723 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076722 | 11/17/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076662 | 11/17/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076682 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076748 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076680 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076679 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076678 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076677 | 11/17/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076676 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076665 | 11/17/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5076719 | 11/17/2022 | $595.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077544 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077585 | 11/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077584 | 11/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077583 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077582 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077581 | 11/17/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077253 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077545 | 11/17/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077612 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077543 | 11/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077542 | 11/17/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077541 | 11/17/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077540 | 11/17/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077539 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077538 | 11/17/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077546 | 11/17/2022 | $17.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077618 | 11/17/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077644 | 11/17/2022 | $28.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077643 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077642 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077641 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077640 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077639 | 11/17/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077610 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077619 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077611 | 11/17/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077617 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077616 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077615 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077614 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077613 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077504 | 11/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077620 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077338 | 11/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077537 | 11/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077420 | 11/17/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077419 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077418 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077417 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077416 | 11/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077422 | 11/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077339 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077423 | 11/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077327 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077311 | 11/17/2022 | $13.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077309 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077265 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077264 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077263 | 11/17/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077340 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077463 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079851 | 11/18/2022 | $240.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077503 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077502 | 11/17/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077501 | 11/17/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077500 | 11/17/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077499 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077421 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077497 | 11/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077536 | 11/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077462 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077461 | 11/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077460 | 11/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077459 | 11/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077458 | 11/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077457 | 11/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5077498 | 11/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082261 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082269 | 11/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082268 | 11/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082267 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082266 | 11/21/2022 | $82.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082265 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082298 | 11/21/2022 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082262 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082273 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082260 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082259 | 11/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082242 | 11/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082241 | 11/21/2022 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082240 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082239 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082263 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082286 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079849 | 11/18/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082296 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082295 | 11/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082294 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082290 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082289 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082270 | 11/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082287 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082271 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082285 | 11/21/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082277 | 11/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082276 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082275 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082274 | 11/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082236 | 11/21/2022 | $16.50 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082288 | 11/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081706 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082238 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081713 | 11/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081712 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081711 | 11/21/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081710 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081709 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082046 | 11/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081707 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082112 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081705 | 11/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081704 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081703 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081702 | 11/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081701 | 11/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081700 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081708 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082119 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082299 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082181 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082180 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082124 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082123 | 11/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082122 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081755 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082120 | 11/21/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082237 | 11/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082118 | 11/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082117 | 11/21/2022 | $239.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082116 | 11/21/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082115 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082114 | 11/21/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082113 | 11/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082121 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082345 | 11/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082352 | 11/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082351 | 11/21/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082350 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082349 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082348 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082297 | 11/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082346 | 11/21/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082355 | 11/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082344 | 11/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082343 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082342 | 11/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082341 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082340 | 11/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082339 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082347 | 11/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082361 | 11/21/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082818 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082817 | 11/21/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082368 | 11/21/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082367 | 11/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082365 | 11/21/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082364 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082353 | 11/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082362 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082354 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082360 | 11/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082359 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082358 | 11/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082357 | 11/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082356 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082336 | 11/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082363 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082309 | 11/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082338 | 11/21/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082316 | 11/21/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082315 | 11/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082314 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082313 | 11/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082312 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082318 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082310 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082319 | 11/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082308 | 11/21/2022 | $74.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082307 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082303 | 11/21/2022 | $55.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082302 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082301 | 11/21/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082300 | 11/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082311 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082327 | 11/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081655 | 11/21/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082335 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082334 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082333 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082332 | 11/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082331 | 11/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082317 | 11/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082328 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082337 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082326 | 11/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082325 | 11/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082324 | 11/21/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082322 | 11/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082321 | 11/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082320 | 11/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5082330 | 11/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079956 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080012 | 11/18/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079991 | 11/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079961 | 11/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079960 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079959 | 11/18/2022 | $45.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081699 | 11/21/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079957 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080015 | 11/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079955 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079926 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079925 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079924 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079923 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079922 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079958 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080104 | 11/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080156 | 11/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080153 | 11/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080152 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080139 | 11/18/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080138 | 11/18/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080137 | 11/18/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080013 | 11/18/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080105 | 11/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080014 | 11/18/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080103 | 11/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080044 | 11/18/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080018 | 11/18/2022 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080017 | 11/18/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080016 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079919 | 11/18/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080136 | 11/18/2022 | $11.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079857 | 11/18/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079921 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079864 | 11/18/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079863 | 11/18/2022 | $18.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079862 | 11/18/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079861 | 11/18/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079860 | 11/18/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079866 | 11/18/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079858 | 11/18/2022 | $96.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079867 | 11/18/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079856 | 11/18/2022 | $137.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079855 | 11/18/2022 | $117.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079854 | 11/18/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079853 | 11/18/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079852 | 11/18/2022 | $146.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090287 | 11/23/2022 | $482.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079859 | 11/18/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079884 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080159 | 11/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079899 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079898 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079897 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079896 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079895 | 11/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079865 | 11/18/2022 | $484.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079893 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079920 | 11/18/2022 | $50.00 |

Transferring Payment Processes

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079883 | 11/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079872 | 11/18/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079871 | 11/18/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079870 | 11/18/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079869 | 11/18/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079868 | 11/18/2022 | $117.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079894 | 11/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081449 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080858 | 11/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081637 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081636 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081635 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081634 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081513 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081639 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081511 | 11/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081640 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081246 | 11/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081219 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080913 | 11/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080861 | 11/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080860 | 11/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080157 | 11/18/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081512 | 11/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081647 | 11/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5079850 | 11/18/2022 | $175.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081654 | 11/21/2022 | $60.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081653 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081652 | 11/21/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081651 | 11/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081650 | 11/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081638 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081648 | 11/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080857 | 11/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081646 | 11/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081645 | 11/21/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081644 | 11/21/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081643 | 11/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081642 | 11/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081641 | 11/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081649 | 11/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080177 | 11/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080859 | 11/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080661 | 11/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080660 | 11/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080659 | 11/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080510 | 11/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080206 | 11/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080663 | 11/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080178 | 11/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080664 | 11/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080176 | 11/18/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080175 | 11/18/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080174 | 11/18/2022 | $125.00 |

Transferring Antecedent of 6586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080173 | 11/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080160 | 11/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5081656 | 11/21/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080205 | 11/18/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080711 | 11/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080856 | 11/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080855 | 11/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080854 | 11/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080853 | 11/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080852 | 11/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080851 | 11/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080662 | 11/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080712 | 11/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080158 | 11/18/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080710 | 11/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080709 | 11/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080668 | 11/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080667 | 11/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080666 | 11/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080665 | 11/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5080713 | 11/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101456 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101463 | 11/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101462 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101461 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101460 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101459 | 11/26/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101481 | 11/26/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101457 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101466 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101455 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101320 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101319 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101318 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101317 | 11/26/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101316 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101458 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101472 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100518 | 11/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101479 | 11/26/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101478 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101477 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101476 | 11/26/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101475 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101464 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101473 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101465 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101471 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101470 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101469 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101468 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101467 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101313 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101474 | 11/26/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100652 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101315 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100659 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100658 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100657 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100656 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100655 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100661 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100653 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100842 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100594 | 11/26/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100593 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100592 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100591 | 11/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100520 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098194 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100654 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101103 | 11/26/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101482 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101312 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101311 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101310 | 11/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101108 | 11/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101107 | 11/26/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100660 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101104 | 11/26/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101314 | 11/26/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101058 | 11/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101057 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101056 | 11/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101055 | 11/26/2022 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101054 | 11/26/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100843 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101106 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102129 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102229 | 11/26/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102228 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102227 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102226 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102225 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101480 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102223 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102232 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102128 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102127 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102126 | 11/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102125 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102124 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102123 | 11/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102224 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102238 | 11/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102246 | 11/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102245 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102244 | 11/26/2022 | $38.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102243 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102242 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102241 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102230 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102239 | 11/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102231 | 11/26/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102237 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102236 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102235 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102234 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102233 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102120 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102240 | 11/26/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101489 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102122 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101496 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101495 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101494 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101493 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101492 | 11/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101631 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101490 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101632 | 11/26/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101488 | 11/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101487 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101486 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101485 | 11/26/2022 | $20.00 |

Transfers During the Ninety-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101484 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101483 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101491 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101921 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100517 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102119 | 11/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102118 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102117 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102116 | 11/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101924 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101497 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101922 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102121 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101920 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101919 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101918 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101917 | 11/26/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101916 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101915 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5101923 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098379 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098432 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098385 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098384 | 11/25/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098383 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098382 | 11/25/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098650 | 11/25/2022 | $45.00 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098380 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098435 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098378 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098377 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098376 | 11/25/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098337 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098336 | 11/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098335 | 11/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098381 | 11/25/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098441 | 11/25/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100519 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098648 | 11/25/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098647 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098646 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098445 | 11/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098444 | 11/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098433 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098442 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098434 | 11/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098440 | 11/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098439 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098438 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098437 | 11/25/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098436 | 11/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098332 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098443 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098201 | 11/25/2022 | $59.85 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098334 | 11/25/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098273 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098272 | 11/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098271 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098206 | 11/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098205 | 11/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098275 | 11/25/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098202 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098276 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098200 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098199 | 11/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098198 | 11/25/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098197 | 11/25/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098196 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090285 | 11/23/2022 | $921.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098204 | 11/25/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098283 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098651 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098331 | 11/25/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098290 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098289 | 11/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098288 | 11/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098287 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098274 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098284 | 11/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098333 | 11/25/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098282 | 11/25/2022 | $16.50 |

Transferring Interest Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098281 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098280 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098279 | 11/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098278 | 11/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098277 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098286 | 11/25/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100491 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100499 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100498 | 11/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100497 | 11/26/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100495 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100494 | 11/26/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098649 | 11/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100492 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100502 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100490 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100489 | 11/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100488 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100487 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100486 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100350 | 11/26/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100493 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100508 | 11/26/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100516 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100515 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100514 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100513 | 11/26/2022 | $30.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100512 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100511 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100500 | 11/26/2022 | $46.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100509 | 11/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100501 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100507 | 11/26/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100506 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100505 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100504 | 11/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100503 | 11/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100275 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100510 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098841 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100349 | 11/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099280 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099279 | 11/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099160 | 11/26/2022 | $21.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099159 | 11/26/2022 | $139.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099082 | 11/26/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099449 | 11/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098842 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100260 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098657 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098656 | 11/25/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098655 | 11/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098654 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098653 | 11/25/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098652 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099081 | 11/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100267 | 11/26/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102523 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100274 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100273 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100272 | 11/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100271 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100270 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5099281 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100268 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100276 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100266 | 11/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100265 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100264 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100263 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100262 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100261 | 11/26/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5100269 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106116 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106583 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106582 | 11/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106532 | 11/27/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106531 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106530 | 11/27/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106643 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106117 | 11/27/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106586 | 11/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106115 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106114 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106113 | 11/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106112 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105800 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105799 | 11/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106118 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106592 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102247 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106599 | 11/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106598 | 11/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106597 | 11/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106596 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106595 | 11/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106584 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106593 | 11/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106585 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106591 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106590 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106589 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106588 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106587 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105796 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106594 | 11/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104885 | 11/27/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105798 | 11/27/2022 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104892 | 11/27/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104891 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104890 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104889 | 11/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104888 | 11/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104894 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104886 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104895 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104884 | 11/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104883 | 11/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104730 | 11/27/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104729 | 11/27/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104728 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104727 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104887 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105056 | 11/27/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106644 | 11/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105422 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105421 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105420 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105060 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105059 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104893 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105057 | 11/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105797 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105055 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105054 | 11/27/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104899 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104898 | 11/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104897 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104896 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5105058 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106904 | 11/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106969 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106968 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106967 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106908 | 11/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106907 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106600 | 11/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106905 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106972 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106903 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106902 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106901 | 11/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106900 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106899 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106898 | 11/27/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106906 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107094 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107102 | 11/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107101 | 11/27/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107100 | 11/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107099 | 11/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107098 | 11/27/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107097 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106970 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107095 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106971 | 11/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107093 | 11/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107092 | 11/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106975 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106974 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106973 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106869 | 11/27/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107096 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106651 | 11/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106871 | 11/27/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106658 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106657 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106656 | 11/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106655 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106654 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106660 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106652 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106661 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106650 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106649 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106648 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106647 | 11/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106646 | 11/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106645 | 11/27/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106653 | 11/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106844 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104724 | 11/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106868 | 11/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106850 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106849 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106848 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106847 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106659 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106845 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106870 | 11/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106843 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106842 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106841 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106664 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106663 | 11/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106662 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5106846 | 11/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103653 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103660 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103659 | 11/26/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103658 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103657 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103656 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104726 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103654 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103663 | 11/26/2022 | $35.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103518 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103517 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103516 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103515 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103418 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103417 | 11/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103655 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103669 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103677 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103676 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103675 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103674 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103673 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103672 | 11/26/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103661 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103670 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103662 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103668 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103667 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103666 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103665 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103664 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103371 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103671 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102659 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103416 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103083 | 12/1/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102665 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102664 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102663 | 11/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102662 | 11/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103103 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102660 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103104 | 11/26/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102658 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102527 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102526 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102525 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102524 | 11/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098193 | 11/25/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102661 | 11/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103363 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103680 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103370 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103369 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103368 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103367 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103366 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103084 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103364 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103415 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103312 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103311 | 11/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103310 | 11/26/2022 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103107 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103106 | 11/26/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103105 | 11/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103365 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104179 | 11/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104103 | 11/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104651 | 11/27/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104516 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104515 | 11/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104514 | 11/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104513 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104653 | 11/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104511 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104654 | 11/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104178 | 11/27/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104177 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104107 | 11/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104106 | 11/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104105 | 11/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103678 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104512 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104661 | 11/27/2022 | $26.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5102522 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104723 | 11/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104722 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104721 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104720 | 11/27/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104719 | 11/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104652 | 11/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104662 | 11/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104102 | 11/27/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104660 | 11/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104659 | 11/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104658 | 11/27/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104657 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104656 | 11/27/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104655 | 11/27/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104718 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103686 | 11/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104104 | 11/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103693 | 11/26/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103692 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103691 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103690 | 11/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103689 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103695 | 11/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103687 | 11/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103696 | 11/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103685 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103684 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103683 | 11/26/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103682 | 11/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103681 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5104725 | 11/27/2022 | $90.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103688 | 11/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103703 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103711 | 11/26/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103710 | 11/26/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103709 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103708 | 11/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103707 | 11/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103706 | 11/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103694 | 11/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103704 | 11/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103679 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103702 | 11/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103701 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103700 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103699 | 11/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103698 | 11/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103697 | 11/26/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5103705 | 11/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092314 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092321 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092320 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092319 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092318 | 11/23/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092317 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092670 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092315 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092387 | 11/23/2022 | $45.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092313 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092259 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092258 | 11/23/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092256 | 11/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092255 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092254 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092316 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092518 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091665 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092668 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092667 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092666 | 11/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092523 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092522 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092322 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092519 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092386 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092517 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092516 | 11/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092390 | 11/23/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092389 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092388 | 11/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092218 | 11/23/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092521 | 11/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091790 | 11/23/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092253 | 11/23/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091921 | 11/23/2022 | $125.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091888 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091887 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091886 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091885 | 11/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091923 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091791 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091924 | 11/23/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091789 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091788 | 11/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091670 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091669 | 11/23/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091668 | 11/23/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098195 | 11/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091884 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091976 | 11/23/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092724 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092217 | 11/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092216 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092036 | 11/23/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092007 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092006 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091922 | 11/23/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091977 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092219 | 11/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091975 | 11/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091974 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091973 | 11/23/2022 | $15.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091972 | 11/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091971 | 11/23/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091970 | 11/23/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091978 | 11/23/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093420 | 11/23/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093474 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093473 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093472 | 11/23/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093471 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093470 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092669 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093421 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093477 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093419 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093418 | 11/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093417 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093416 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093363 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093362 | 11/23/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093469 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093514 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093522 | 11/23/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093521 | 11/23/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093520 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093519 | 11/23/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093518 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093517 | 11/23/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093475 | 11/23/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093515 | 11/23/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093476 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093513 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093512 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093511 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093479 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093478 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093359 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093516 | 11/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092859 | 11/23/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093361 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093023 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093022 | 11/23/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092934 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092933 | 11/23/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092862 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093094 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092860 | 11/23/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093095 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092845 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092844 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092843 | 11/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092838 | 11/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092726 | 11/23/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092725 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5092861 | 11/23/2022 | $71.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093142 | 11/23/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091660 | 11/23/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093334 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093333 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093332 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093283 | 11/23/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093282 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093068 | 11/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093156 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093360 | 11/23/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093141 | 11/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093100 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093099 | 11/23/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093098 | 11/23/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093097 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093096 | 11/23/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093281 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090328 | 11/23/2022 | $18.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090335 | 11/23/2022 | $62.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090334 | 11/23/2022 | $86.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090333 | 11/23/2022 | $260.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090332 | 11/23/2022 | $57.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090331 | 11/23/2022 | $262.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090928 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090329 | 11/23/2022 | $207.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090507 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090327 | 11/23/2022 | $283.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090326 | 11/23/2022 | $358.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090325 | 11/23/2022 | $906.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090324 | 11/23/2022 | $263.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090323 | 11/23/2022 | $235.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090322 | 11/23/2022 | $693.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090330 | 11/23/2022 | $128.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090765 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091667 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090926 | 11/23/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090771 | 11/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090770 | 11/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090769 | 11/23/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090768 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090505 | 11/23/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090766 | 11/23/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090506 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090764 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090763 | 11/23/2022 | $59.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090762 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090574 | 11/23/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090573 | 11/23/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090319 | 11/23/2022 | $390.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090767 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090294 | 11/23/2022 | $404.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090321 | 11/23/2022 | $3,799.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090301 | 11/23/2022 | $815.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090300 | 11/23/2022 | $600.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090299 | 11/23/2022 | $624.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090298 | 11/23/2022 | $528.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090297 | 11/23/2022 | $1,073.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090303 | 11/23/2022 | $472.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090295 | 11/23/2022 | $851.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090304 | 11/23/2022 | $681.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090293 | 11/23/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090292 | 11/23/2022 | $852.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090291 | 11/23/2022 | $279.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090290 | 11/23/2022 | $281.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090289 | 11/23/2022 | $587.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090288 | 11/23/2022 | $358.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090296 | 11/23/2022 | $227.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090311 | 11/23/2022 | $313.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090929 | 11/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090318 | 11/23/2022 | $562.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090317 | 11/23/2022 | $394.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090316 | 11/23/2022 | $637.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090315 | 11/23/2022 | $358.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090314 | 11/23/2022 | $940.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090302 | 11/23/2022 | $774.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090312 | 11/23/2022 | $438.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090320 | 11/23/2022 | $335.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090310 | 11/23/2022 | $1,010.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090309 | 11/23/2022 | $1,013.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090308 | 11/23/2022 | $613.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090307 | 11/23/2022 | $727.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090306 | 11/23/2022 | $401.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090305 | 11/23/2022 | $225.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090313 | 11/23/2022 | $824.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091264 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091449 | 11/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091448 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091447 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091446 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091445 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090927 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091265 | 11/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091452 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091263 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091262 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091261 | 11/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091260 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091259 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091258 | 11/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091266 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091635 | 11/23/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091659 | 11/23/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091658 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091657 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091656 | 11/23/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091655 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091638 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091450 | 11/23/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091636 | 11/23/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091451 | 11/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091634 | 11/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091633 | 11/23/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091632 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091454 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091453 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091092 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091637 | 11/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091067 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091257 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091074 | 11/23/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091073 | 11/23/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091072 | 11/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091071 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091070 | 11/23/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091076 | 11/23/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091068 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091077 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091066 | 11/23/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091065 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090933 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090932 | 11/23/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090931 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5090930 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091069 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091084 | 11/23/2022 | $21.00 |

Transferring Debtor Detail for Pem-America, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093564 | 11/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091091 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091090 | 11/23/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091089 | 11/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091088 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091087 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091075 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091085 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091256 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091083 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091082 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091081 | 11/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091080 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091079 | 11/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091078 | 11/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5091086 | 11/23/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096323 | 11/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096436 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096435 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096434 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096433 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096432 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097549 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096430 | 11/25/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096439 | 11/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096322 | 11/25/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096321 | 11/25/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096320 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096319 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096318 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096317 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096431 | 11/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097526 | 11/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093523 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097533 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097532 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097531 | 11/25/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097530 | 11/25/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097529 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096437 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097527 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096438 | 11/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096502 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096443 | 11/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096442 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096441 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096440 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096244 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097528 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095587 | 11/24/2022 | $4,077.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096316 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095951 | 11/30/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095950 | 11/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095949 | 11/24/2022 | $65.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095591 | 11/24/2022 | $18.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095590 | 11/24/2022 | $45.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095991 | 11/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095588 | 11/24/2022 | $904.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095992 | 11/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095586 | 11/24/2022 | $277.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095585 | 11/24/2022 | $587.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095584 | 11/24/2022 | $696.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095583 | 11/24/2022 | $707.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095582 | 11/24/2022 | $865.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095581 | 11/24/2022 | $435.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095589 | 11/24/2022 | $111.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096099 | 11/24/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097550 | 11/25/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096243 | 11/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096242 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096241 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096240 | 11/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096239 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095990 | 11/24/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096237 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096245 | 11/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096098 | 11/24/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096079 | 11/24/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096078 | 11/24/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095995 | 11/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095994 | 11/24/2022 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095993 | 11/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5096238 | 11/25/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098082 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098089 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098088 | 11/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098087 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098086 | 11/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098085 | 11/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097534 | 11/25/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098083 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098092 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097878 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097876 | 11/25/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097875 | 11/25/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097815 | 11/25/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097814 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097746 | 11/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098084 | 11/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098098 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098152 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098151 | 11/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098150 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098149 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098148 | 11/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098147 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098090 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098145 | 11/25/2022 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098091 | 11/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098097 | 11/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098096 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098095 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098094 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098093 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097724 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5098146 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097578 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097745 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097604 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097603 | 11/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097602 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097601 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097581 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097606 | 11/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097579 | 11/25/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097607 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097577 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097575 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097574 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097553 | 11/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097552 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097551 | 11/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097580 | 11/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097688 | 11/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095578 | 11/24/2022 | $280.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097723 | 11/25/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097722 | 11/25/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097705 | 11/25/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097692 | 11/25/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097691 | 11/25/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097605 | 11/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097689 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097744 | 11/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097676 | 11/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097675 | 11/25/2022 | $113.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097674 | 11/25/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097610 | 11/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097609 | 11/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097608 | 11/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5097690 | 11/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095071 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095078 | 11/23/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095077 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095076 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095075 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095074 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095580 | 11/24/2022 | $238.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095072 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095144 | 11/23/2022 | $256.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095070 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095069 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094959 | 11/30/2022 | $11.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094958 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094876 | 11/23/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094875 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095073 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095150 | 11/23/2022 | $522.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095158 | 11/23/2022 | $455.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095157 | 11/23/2022 | $532.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095156 | 11/23/2022 | $603.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095155 | 11/23/2022 | $608.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095154 | 11/23/2022 | $378.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095153 | 11/23/2022 | $762.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095079 | 11/23/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095151 | 11/23/2022 | $334.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095143 | 11/23/2022 | $207.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095149 | 11/23/2022 | $1,199.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095148 | 11/23/2022 | $46.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095147 | 11/23/2022 | $235.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095146 | 11/23/2022 | $45.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095145 | 11/23/2022 | $270.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094832 | 11/23/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095152 | 11/23/2022 | $662.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093580 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094834 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094698 | 11/23/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094697 | 11/23/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094696 | 11/23/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094695 | 11/23/2022 | $363.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094694 | 11/23/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094762 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094692 | 11/23/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094784 | 11/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093579 | 11/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093578 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093577 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093566 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093565 | 11/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107221 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094693 | 11/23/2022 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094804 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095161 | 11/23/2022 | $435.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094811 | 11/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094810 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094809 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094808 | 11/23/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094807 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094761 | 11/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094805 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094833 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094790 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094789 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094788 | 11/23/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094787 | 11/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094786 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094785 | 11/23/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5094806 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095279 | 11/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095229 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095355 | 11/23/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095354 | 11/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095353 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095352 | 11/23/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095321 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095357 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095280 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095358 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095278 | 11/23/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095277 | 11/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095276 | 11/23/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095232 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095231 | 11/23/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095159 | 11/23/2022 | $270.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095320 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095532 | 11/23/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5093563 | 11/23/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095577 | 11/24/2022 | $76.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095570 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095537 | 11/23/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095536 | 11/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095535 | 11/23/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095356 | 11/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095533 | 11/23/2022 | $27.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095216 | 11/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095530 | 11/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095447 | 11/23/2022 | $46.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095446 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095384 | 11/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095383 | 11/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095382 | 11/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095534 | 11/23/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095167 | 11/23/2022 | $860.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095230 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095174 | 11/23/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095173 | 11/23/2022 | $729.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095172 | 11/23/2022 | $730.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095171 | 11/23/2022 | $154.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095170 | 11/23/2022 | $312.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095176 | 11/23/2022 | $655.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095168 | 11/23/2022 | $944.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095177 | 11/23/2022 | $7,562.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095166 | 11/23/2022 | $519.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095165 | 11/23/2022 | $616.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095164 | 11/23/2022 | $712.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095163 | 11/23/2022 | $433.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095162 | 11/23/2022 | $596.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095579 | 11/24/2022 | $737.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095169 | 11/23/2022 | $377.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095184 | 11/23/2022 | $115.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095215 | 11/23/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095214 | 11/23/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095191 | 11/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095189 | 11/23/2022 | $43.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095188 | 11/23/2022 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095187 | 11/23/2022 | $94.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095175 | 11/23/2022 | $488.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095185 | 11/23/2022 | $211.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095160 | 11/23/2022 | $389.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095183 | 11/23/2022 | $415.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095182 | 11/23/2022 | $765.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095181 | 11/23/2022 | $347.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095180 | 11/23/2022 | $445.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095179 | 11/23/2022 | $667.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095178 | 11/23/2022 | $3,810.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5095186 | 11/23/2022 | $82.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119101 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119112 | 11/29/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119111 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119110 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119105 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119104 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119134 | 11/29/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119102 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119115 | 11/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119093 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119092 | 11/29/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119088 | 11/29/2022 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119087 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119086 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119085 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119103 | 11/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119122 | 11/29/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119014 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119132 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119131 | 11/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119127 | 11/29/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119126 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119125 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119113 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119123 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119114 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119121 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119120 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119119 | 11/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119117 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119116 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119077 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119124 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119033 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119079 | 11/29/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119044 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119042 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119041 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119040 | 11/29/2022 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119036 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119046 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119034 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119047 | 11/29/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119026 | 11/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119025 | 11/29/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119024 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119023 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119022 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117112 | 11/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119035 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119056 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119135 | 11/29/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119076 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119075 | 11/29/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119069 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119068 | 11/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119067 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119045 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119057 | 11/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119078 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119055 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119054 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119053 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119052 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119051 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119050 | 11/29/2022 | $71.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119066 | 11/29/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125742 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125988 | 11/30/2022 | $578.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125987 | 11/30/2022 | $1,220.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125747 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125746 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125745 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119133 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125743 | 11/29/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125991 | 11/30/2022 | $622.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125741 | 11/29/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125740 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125739 | 11/29/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125738 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125737 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125657 | 11/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125744 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125998 | 11/30/2022 | $541.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126006 | 11/30/2022 | $562.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126005 | 11/30/2022 | $906.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126004 | 11/30/2022 | $505.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126003 | 11/30/2022 | $443.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126002 | 11/30/2022 | $594.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126001 | 11/30/2022 | $280.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125989 | 11/30/2022 | $1,334.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125999 | 11/30/2022 | $526.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125990 | 11/30/2022 | $807.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125996 | 11/30/2022 | $844.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125995 | 11/30/2022 | $431.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125994 | 11/30/2022 | $1,201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125993 | 11/30/2022 | $722.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125992 | 11/30/2022 | $1,070.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5124938 | 11/29/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126000 | 11/30/2022 | $298.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119235 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125656 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119243 | 11/29/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119242 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119241 | 11/29/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119240 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119239 | 11/29/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119317 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119236 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119318 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119234 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119233 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119176 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119175 | 11/29/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119137 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119136 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119237 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119325 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119013 | 11/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5124937 | 11/29/2022 | $29.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5124936 | 11/29/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5124935 | 11/29/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5124934 | 11/29/2022 | $642.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119328 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119316 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119326 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5125655 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119324 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119323 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119322 | 11/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119321 | 11/29/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119320 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119319 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119327 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117801 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118078 | 11/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117938 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117924 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117906 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117888 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118096 | 11/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117809 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118081 | 11/29/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117800 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117738 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117715 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117714 | 11/29/2022 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117500 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117309 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117850 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118087 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119015 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118094 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118093 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118092 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118091 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118090 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118079 | 11/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118088 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118080 | 11/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118086 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118085 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118084 | 11/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118083 | 11/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118082 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117306 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118089 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117280 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117308 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117287 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117286 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117285 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117284 | 11/29/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117283 | 11/29/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117289 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117281 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117290 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117279 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117117 | 11/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117116 | 11/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117115 | 11/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117114 | 11/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127220 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117282 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117298 | 11/29/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118097 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117305 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117304 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117303 | 11/29/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117302 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117301 | 11/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117288 | 11/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117299 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117307 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117297 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117296 | 11/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117294 | 11/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117293 | 11/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117292 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117291 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117300 | 11/29/2022 | $12.60 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118908 | 11/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118988 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118987 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118986 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118985 | 11/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118984 | 11/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118095 | 11/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118909 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118991 | 11/29/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118907 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118865 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118835 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118834 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118833 | 11/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118804 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118910 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118997 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119005 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119004 | 11/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119003 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119002 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119001 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5119000 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118989 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118998 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118990 | 11/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118996 | 11/29/2022 | $65.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118995 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118994 | 11/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118993 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118992 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118801 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118999 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118219 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118803 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118226 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118225 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118224 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118223 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118222 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118228 | 11/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118220 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118229 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118218 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118217 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118216 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118215 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118099 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118098 | 11/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118221 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118759 | 11/29/2022 | $32.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126010 | 11/30/2022 | $310.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118766 | 11/29/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118765 | 11/29/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118764 | 11/29/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118763 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118762 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118227 | 11/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118760 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118802 | 11/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118758 | 11/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118757 | 11/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118756 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118755 | 11/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118754 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118230 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5118761 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126403 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126410 | 11/30/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126409 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126408 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126407 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126406 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126560 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126404 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126413 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126402 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126401 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126400 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126399 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126398 | 11/30/2022 | $50.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126371 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126405 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126419 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126007 | 11/30/2022 | $377.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126558 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126507 | 11/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126506 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126505 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126504 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126411 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126420 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126412 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126418 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126417 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126416 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126415 | 11/30/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126414 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126338 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126421 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126196 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126370 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126204 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126203 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126202 | 11/30/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126201 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126200 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126231 | 11/30/2022 | $100.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126197 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126232 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126195 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126194 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126193 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126192 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126147 | 11/30/2022 | $481.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126146 | 11/30/2022 | $351.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126199 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126250 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126562 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126311 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126310 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126309 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126308 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126307 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126230 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126251 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126339 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126249 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126248 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126247 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126246 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126234 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126233 | 11/30/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126252 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127004 | 11/30/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127050 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127049 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127048 | 11/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127047 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127046 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126559 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127005 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127132 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127003 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127002 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127001 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126955 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126929 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126928 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127006 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127138 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107222 | 11/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127218 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127217 | 11/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127215 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127214 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127213 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127051 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127139 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127052 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127137 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127136 | 11/30/2022 | $100.00 |

Transfer During Preference Period 658

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127135 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127134 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127133 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126875 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127212 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126661 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126927 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126739 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126738 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126737 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126736 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126735 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126742 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126662 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126743 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126660 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126659 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126658 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126657 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126656 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126563 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126663 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126786 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126143 | 11/30/2022 | $598.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126874 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126873 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126872 | 11/30/2022 | $82.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126821 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126820 | 11/30/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126740 | 11/30/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126818 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126926 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126785 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126784 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126783 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126782 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126745 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126744 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126819 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126051 | 11/30/2022 | $1,337.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126058 | 11/30/2022 | $442.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126057 | 11/30/2022 | $473.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126056 | 11/30/2022 | $522.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126055 | 11/30/2022 | $371.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126054 | 11/30/2022 | $482.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126145 | 11/30/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126052 | 11/30/2022 | $739.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126061 | 11/30/2022 | $511.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126050 | 11/30/2022 | $733.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126049 | 11/30/2022 | $613.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126048 | 11/30/2022 | $415.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126047 | 11/30/2022 | $804.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126046 | 11/30/2022 | $321.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126045 | 11/30/2022 | $762.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126053 | 11/30/2022 | $1,086.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126067 | 11/30/2022 | $600.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126075 | 11/30/2022 | $1,290.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126074 | 11/30/2022 | $330.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126073 | 11/30/2022 | $709.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126072 | 11/30/2022 | $714.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126071 | 11/30/2022 | $614.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126070 | 11/30/2022 | $585.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126059 | 11/30/2022 | $585.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126068 | 11/30/2022 | $338.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126060 | 11/30/2022 | $281.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126066 | 11/30/2022 | $218.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126065 | 11/30/2022 | $434.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126064 | 11/30/2022 | $406.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126063 | 11/30/2022 | $466.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126062 | 11/30/2022 | $399.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126042 | 11/30/2022 | $454.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126069 | 11/30/2022 | $1,134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126017 | 11/30/2022 | $572.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126044 | 11/30/2022 | $308.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126024 | 11/30/2022 | $167.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126023 | 11/30/2022 | $483.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126022 | 11/30/2022 | $518.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126021 | 11/30/2022 | $430.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126020 | 11/30/2022 | $187.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126026 | 11/30/2022 | $574.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126018 | 11/30/2022 | $720.42 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126027 | 11/30/2022 | $428.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126015 | 11/30/2022 | $706.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126014 | 11/30/2022 | $458.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126013 | 11/30/2022 | $720.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126012 | 11/30/2022 | $313.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126011 | 11/30/2022 | $426.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117111 | 11/29/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126019 | 11/30/2022 | $293.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126034 | 11/30/2022 | $772.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126078 | 11/30/2022 | $358.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126041 | 11/30/2022 | $212.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126040 | 11/30/2022 | $567.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126039 | 11/30/2022 | $544.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126038 | 11/30/2022 | $436.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126037 | 11/30/2022 | $380.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126025 | 11/30/2022 | $479.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126035 | 11/30/2022 | $1,067.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126043 | 11/30/2022 | $430.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126033 | 11/30/2022 | $664.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126032 | 11/30/2022 | $630.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126031 | 11/30/2022 | $315.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126030 | 11/30/2022 | $433.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126029 | 11/30/2022 | $476.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126028 | 11/30/2022 | $410.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126036 | 11/30/2022 | $526.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126118 | 11/30/2022 | $498.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126111 | 11/30/2022 | $377.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126125 | 11/30/2022 | $820.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126124 | 11/30/2022 | $218.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126123 | 11/30/2022 | $430.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126122 | 11/30/2022 | $192.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126121 | 11/30/2022 | $490.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126127 | 11/30/2022 | $816.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126119 | 11/30/2022 | $331.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126128 | 11/30/2022 | $617.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126117 | 11/30/2022 | $812.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126116 | 11/30/2022 | $486.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126115 | 11/30/2022 | $1,203.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126114 | 11/30/2022 | $924.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126113 | 11/30/2022 | $793.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126076 | 11/30/2022 | $336.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126120 | 11/30/2022 | $162.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126135 | 11/30/2022 | $232.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126008 | 11/30/2022 | $630.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126142 | 11/30/2022 | $441.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126141 | 11/30/2022 | $656.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126140 | 11/30/2022 | $333.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126139 | 11/30/2022 | $358.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126138 | 11/30/2022 | $731.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126126 | 11/30/2022 | $266.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126136 | 11/30/2022 | $616.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126110 | 11/30/2022 | $353.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126134 | 11/30/2022 | $905.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126133 | 11/30/2022 | $184.36 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126132 | 11/30/2022 | $681.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126131 | 11/30/2022 | $402.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126130 | 11/30/2022 | $407.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126129 | 11/30/2022 | $609.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126137 | 11/30/2022 | $392.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126084 | 11/30/2022 | $238.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126112 | 11/30/2022 | $438.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126091 | 11/30/2022 | $212.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126090 | 11/30/2022 | $457.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126089 | 11/30/2022 | $211.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126088 | 11/30/2022 | $351.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126087 | 11/30/2022 | $441.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126093 | 11/30/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126085 | 11/30/2022 | $291.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126094 | 11/30/2022 | $541.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126083 | 11/30/2022 | $750.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126082 | 11/30/2022 | $498.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126081 | 11/30/2022 | $537.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126080 | 11/30/2022 | $294.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126079 | 11/30/2022 | $379.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126144 | 11/30/2022 | $513.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126086 | 11/30/2022 | $668.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126101 | 11/30/2022 | $932.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126109 | 11/30/2022 | $811.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126108 | 11/30/2022 | $337.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126107 | 11/30/2022 | $260.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126106 | 11/30/2022 | $576.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126105 | 11/30/2022 | $493.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126104 | 11/30/2022 | $1,015.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126092 | 11/30/2022 | $1,171.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126102 | 11/30/2022 | $367.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126077 | 11/30/2022 | $538.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126100 | 11/30/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126099 | 11/30/2022 | $331.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126098 | 11/30/2022 | $579.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126097 | 11/30/2022 | $1,395.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126096 | 11/30/2022 | $257.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126095 | 11/30/2022 | $397.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5126103 | 11/30/2022 | $497.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111197 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111204 | 11/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111203 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111202 | 11/28/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111201 | 11/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111200 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111324 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111198 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111242 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111196 | 11/28/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111195 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111194 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111193 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111192 | 11/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111191 | 11/28/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111199 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111248 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110604 | 11/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111255 | 11/28/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111254 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111253 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111252 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111251 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111205 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111249 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111206 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111247 | 11/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111246 | 11/28/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111245 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111244 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111243 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111188 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111250 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110634 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111190 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111131 | 11/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110640 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110639 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110638 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110637 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111133 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110635 | 11/28/2022 | $18.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111134 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110633 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110632 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110631 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110607 | 11/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110606 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117113 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110636 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111141 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111325 | 11/28/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111187 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111186 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111185 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111145 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111144 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111132 | 11/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111142 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111189 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111140 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111139 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111138 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111137 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111136 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111135 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111143 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111713 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111720 | 11/28/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111719 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111718 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111717 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111716 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111256 | 11/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111714 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111743 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111694 | 11/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111693 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111692 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111691 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111676 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111675 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111715 | 11/28/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111771 | 11/28/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111841 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111840 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111839 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111838 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111837 | 11/28/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111836 | 11/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111721 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111772 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111742 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111770 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111769 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111768 | 11/28/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111745 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111744 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111672 | 11/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111803 | 11/28/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111333 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111674 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111558 | 11/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111557 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111556 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111555 | 11/28/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111545 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111560 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111543 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111561 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111332 | 11/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111331 | 11/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111329 | 11/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111328 | 11/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111327 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111326 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111544 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111612 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110603 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111671 | 11/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111660 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111659 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111658 | 11/28/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111657 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111559 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111637 | 11/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111673 | 11/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111611 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111610 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111609 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111591 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111563 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111562 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111656 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109155 | 11/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109162 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109161 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109160 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109159 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109158 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109400 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109156 | 11/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109165 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109154 | 11/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109153 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109152 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109151 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109150 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109149 | 11/28/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109157 | 11/28/2022 | $25.00 |

Transfers During Preference Period (cont'd)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109171 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110605 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109261 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109260 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109259 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109258 | 11/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109257 | 11/28/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109163 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109255 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109164 | 11/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109170 | 11/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109169 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109168 | 11/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109167 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109166 | 11/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109146 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109256 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107686 | 11/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109148 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108017 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108016 | 11/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107874 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107786 | 11/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107689 | 11/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108019 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107687 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108020 | 11/27/2022 | $20.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107685 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107684 | 11/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107573 | 11/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107320 | 11/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107224 | 11/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107223 | 11/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5107688 | 11/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108773 | 11/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109401 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109145 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109144 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109143 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109142 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108776 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108018 | 11/27/2022 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108774 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109147 | 11/28/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108772 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108771 | 11/28/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108024 | 11/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108023 | 11/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108022 | 11/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108021 | 11/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5108775 | 11/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110541 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110548 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110547 | 11/28/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110546 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110545 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110544 | 11/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109399 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110542 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110551 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109963 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109962 | 11/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109961 | 11/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109960 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109598 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109597 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110543 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110593 | 11/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110602 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110601 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110600 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110599 | 11/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110598 | 11/28/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110597 | 11/28/2022 | $20.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110549 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110594 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110550 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110556 | 11/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110555 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110554 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110553 | 11/28/2022 | $60.00 |

Transfers During Preference Period of $6,508

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110552 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109594 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5110595 | 11/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109408 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109596 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109415 | 11/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109414 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109413 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109412 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109411 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109578 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109409 | 11/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109579 | 11/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109407 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109406 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109405 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109404 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109403 | 11/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109402 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109410 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109586 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111869 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109593 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109592 | 11/28/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109591 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109590 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109589 | 11/28/2022 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109577 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109587 | 11/28/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109595 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109585 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109584 | 11/28/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109583 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109582 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109581 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109580 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5109588 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113952 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113999 | 11/29/2022 | $59.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113998 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113997 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113956 | 11/29/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113955 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114916 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113953 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114002 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113951 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113950 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113949 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113948 | 11/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113947 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113946 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113954 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114008 | 11/29/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111842 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114804 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114803 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114802 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114697 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114696 | 11/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114000 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114694 | 11/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114001 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114007 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114006 | 11/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114005 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114004 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114003 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113943 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114695 | 11/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113869 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113945 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113924 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113923 | 11/29/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113874 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113873 | 11/29/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113872 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113926 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113870 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113927 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113868 | 11/29/2022 | $45.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113844 | 12/1/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113843 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113827 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113826 | 11/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113825 | 11/29/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113871 | 11/29/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113934 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114995 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113942 | 11/29/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113941 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113940 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113939 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113937 | 11/29/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113925 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113935 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113944 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113933 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113932 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113931 | 11/29/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113930 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113929 | 11/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113928 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113936 | 11/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115371 | 11/29/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115526 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115525 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115524 | 11/29/2022 | $40.00 |

Transfer During Preference Period 6586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115523 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115462 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114915 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115372 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5116894 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115370 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115369 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115368 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115367 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115366 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115365 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115373 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117045 | 11/29/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117110 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117109 | 11/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117108 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117051 | 11/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117049 | 11/29/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117048 | 11/29/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115527 | 11/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117046 | 11/29/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5116555 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117044 | 11/29/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117043 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5116897 | 11/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5116896 | 11/29/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5116895 | 11/29/2022 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115362 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5117047 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115139 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115364 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115146 | 11/29/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115145 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115144 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115143 | 11/29/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115142 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115148 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115140 | 11/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115149 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115001 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115000 | 11/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114999 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114998 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114997 | 11/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5114996 | 11/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115141 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115217 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113797 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115361 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115223 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115222 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115221 | 11/29/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115220 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115147 | 11/29/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115218 | 11/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115363 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115216 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115215 | 11/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115214 | 11/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115213 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115212 | 11/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115150 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5115219 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112239 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112347 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112346 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112345 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112344 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112343 | 11/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113808 | 12/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112240 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112351 | 11/28/2022 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112238 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112237 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112236 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112235 | 11/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112234 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112233 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112342 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112357 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112365 | 11/28/2022 | $12.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112364 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112363 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112362 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112361 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112360 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112348 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112358 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112349 | 11/28/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112356 | 11/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112355 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112354 | 11/28/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112353 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112352 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112230 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112359 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111875 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112232 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111884 | 11/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111883 | 11/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111882 | 11/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111881 | 11/28/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111878 | 11/28/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111886 | 11/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111876 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111887 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111874 | 11/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111873 | 11/28/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111872 | 11/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111871 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111870 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127221 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111877 | 11/28/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112007 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112368 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112122 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112121 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112120 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112119 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112118 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111885 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112069 | 11/28/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112231 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112006 | 11/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112005 | 11/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112004 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111890 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111889 | 11/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111888 | 11/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112117 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113620 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113527 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113687 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113679 | 12/1/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113678 | 12/1/2022 | $21.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113673 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113672 | 11/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113720 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113621 | 11/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113721 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113619 | 11/28/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113618 | 11/28/2022 | $56.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113617 | 11/28/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113616 | 11/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113615 | 11/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112366 | 11/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113622 | 11/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113756 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5111868 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113796 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113778 | 12/1/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113777 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113776 | 12/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113775 | 12/1/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113719 | 11/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113758 | 12/1/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113526 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113743 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113742 | 11/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113735 | 11/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113724 | 11/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113723 | 12/1/2022 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113722 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113761 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112374 | 11/28/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113614 | 11/28/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112381 | 11/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112380 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112379 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112378 | 11/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112377 | 11/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112383 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112375 | 11/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112562 | 11/28/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112373 | 11/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112372 | 11/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112371 | 11/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112370 | 11/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112369 | 11/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113807 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112376 | 11/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112569 | 11/28/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113525 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113489 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113488 | 12/1/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113472 | 12/1/2022 | $1,462.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5113470 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112572 | 11/28/2022 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112382 | 11/28/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112570 | 11/28/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112367 | 11/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112568 | 11/28/2022 | $642.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112567 | 11/28/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112566 | 11/28/2022 | $615.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112565 | 11/28/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112564 | 11/28/2022 | $615.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112563 | 11/28/2022 | $642.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5112571 | 11/28/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145855 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145862 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145861 | 12/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145860 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145859 | 12/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145858 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146494 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145856 | 12/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145865 | 12/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145854 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145853 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145852 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145851 | 12/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145850 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145849 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145857 | 12/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145935 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145812 | 12/3/2022 | $12.00 |

Transfer Avoiding Payments - Preference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146187 | 12/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146186 | 12/3/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146130 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146116 | 12/3/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146115 | 12/3/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145863 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146113 | 12/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145864 | 12/3/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145934 | 12/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145933 | 12/3/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145932 | 12/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145897 | 12/3/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145866 | 12/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145846 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146114 | 12/3/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145819 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145848 | 12/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145826 | 12/3/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145825 | 12/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145824 | 12/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145823 | 12/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145822 | 12/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145828 | 12/3/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145820 | 12/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145830 | 12/3/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145818 | 12/3/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145817 | 12/3/2022 | $13.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145816 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145815 | 12/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145814 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144309 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145821 | 12/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145837 | 12/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146495 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145845 | 12/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145844 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145843 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145842 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145841 | 12/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145827 | 12/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145838 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145847 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145836 | 12/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145835 | 12/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145834 | 12/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145833 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145832 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145831 | 12/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145839 | 12/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147487 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147587 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147586 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147585 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147584 | 12/5/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147490 | 12/5/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146461 | 12/5/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147488 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147590 | 12/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147486 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147485 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147484 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147483 | 12/5/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147482 | 12/5/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147480 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147489 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147596 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147696 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147604 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147603 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147602 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147601 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147600 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147588 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147598 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147589 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147595 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147594 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147593 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147592 | 12/5/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147591 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147477 | 12/5/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147599 | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146520 | 12/5/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147479 | 12/5/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146527 | 12/5/2022 | $253.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146526 | 12/5/2022 | $313.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146525 | 12/5/2022 | $444.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146524 | 12/5/2022 | $117.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146523 | 12/5/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146529 | 12/5/2022 | $58.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146521 | 12/5/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147340 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146519 | 12/5/2022 | $376.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146518 | 12/5/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146517 | 12/5/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146516 | 12/5/2022 | $253.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146515 | 12/5/2022 | $204.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146496 | 12/5/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146522 | 12/5/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147348 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145811 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147476 | 12/5/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147475 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147413 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147412 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147411 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5146528 | 12/5/2022 | $381.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147409 | 12/5/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147478 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147347 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147346 | 12/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147344 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147343 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147342 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147341 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147410 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144529 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144612 | 12/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144546 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144545 | 12/2/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144544 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144532 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144682 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144530 | 12/2/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144667 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144528 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144527 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144526 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144468 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144467 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144466 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144531 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144673 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145813 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144680 | 12/2/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144679 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144678 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144677 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144676 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144665 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144674 | 12/2/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144666 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144672 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144671 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144670 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144669 | 12/2/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144668 | 12/2/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144463 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144675 | 12/2/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144316 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144465 | 12/2/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144324 | 12/2/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144323 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144322 | 12/2/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144321 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144320 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144326 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144317 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144327 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144315 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144314 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144313 | 12/2/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144312 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144311 | 12/2/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127219 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144319 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144345 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144683 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144462 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144351 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144350 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144349 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144348 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144325 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144346 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144464 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144344 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144343 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144342 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144341 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144340 | 12/2/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144328 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144347 | 12/2/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145076 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145268 | 12/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145235 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145234 | 12/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145080 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145079 | 12/2/2022 | $9.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144681 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145077 | 12/2/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145271 | 12/3/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145075 | 12/2/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145074 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145073 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145072 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145071 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145070 | 12/2/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145078 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145802 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145810 | 12/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145809 | 12/3/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145808 | 12/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145807 | 12/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145806 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145805 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145269 | 12/3/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145803 | 12/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145270 | 12/2/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145617 | 12/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145616 | 12/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145430 | 12/3/2022 | $53.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145313 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145272 | 12/3/2022 | $41.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145067 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145804 | 12/3/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144890 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145069 | 12/2/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144974 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144973 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144895 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144894 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144893 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144976 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144891 | 12/2/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144977 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144889 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144888 | 12/2/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144887 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144886 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144685 | 12/2/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144684 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144892 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144984 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147699 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145066 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145065 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145064 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145063 | 12/2/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145062 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144975 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145060 | 12/2/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145068 | 12/2/2022 | $50.00 |

Transferring Information to Creditors

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144983 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144982 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144981 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144980 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144979 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144978 | 12/2/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5145061 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149671 | 12/7/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149769 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149733 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149732 | 12/6/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149731 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149730 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149889 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149697 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149803 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149564 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149540 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149539 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149523 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149482 | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149481 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149729 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149827 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147697 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149887 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149886 | 12/6/2022 | $25.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149885 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149884 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149830 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149770 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149828 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149771 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149826 | 12/6/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149825 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149824 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149805 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149804 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149447 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149829 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149361 | 12/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149480 | 12/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149398 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149367 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149366 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149365 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149364 | 12/6/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149400 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149362 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149401 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149360 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149359 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149358 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149357 | 12/5/2022 | $26.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149356 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149355 | 12/5/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149363 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149439 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149890 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149446 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149445 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149444 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149443 | 12/5/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149442 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149399 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149440 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149479 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149438 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149406 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149405 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149404 | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149403 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149402 | 12/5/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149441 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150100 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150107 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150106 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150105 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150104 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150103 | 12/6/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149888 | 12/6/2022 | $30.00 |

Transfer Avoiding Preferences Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150101 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150128 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150098 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150097 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150096 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150095 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150094 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150093 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150102 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150161 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150169 | 12/6/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150168 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150167 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150166 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150165 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150164 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150108 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150162 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150127 | 12/6/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150160 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150159 | 12/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150158 | 12/6/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150130 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150129 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150007 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150163 | 12/6/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149897 | 12/6/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150045 | 12/6/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149904 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149903 | 12/6/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149902 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149901 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149900 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149927 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149898 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149928 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149896 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149895 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149894 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149893 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149892 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149891 | 12/6/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149899 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149935 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149315 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150006 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149978 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149977 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149976 | 12/6/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149967 | 12/6/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149905 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149936 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150044 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149934 | 12/6/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149933 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149932 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149931 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149930 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149929 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149937 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147922 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147934 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147933 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147932 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147931 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147925 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149317 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147923 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147942 | 12/5/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147917 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147916 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147915 | 12/5/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147914 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147913 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147912 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147924 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147951 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148501 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148500 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147964 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147963 | 12/5/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147962 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147954 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147940 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147952 | 12/5/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147941 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147950 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147949 | 12/5/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147945 | 12/5/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147944 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147943 | 12/5/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147896 | 12/5/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147953 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147705 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147898 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147810 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147792 | 12/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147791 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147790 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147782 | 12/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147812 | 12/5/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147770 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147813 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147704 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147703 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147702 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147701 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147700 | 12/5/2022 | $35.00 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144308 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147781 | 12/5/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147854 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148577 | 12/5/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147895 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147887 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147877 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147865 | 12/5/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147857 | 12/5/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147811 | 12/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147855 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147897 | 12/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147853 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147852 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147844 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147834 | 12/5/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147833 | 12/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147832 | 12/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147856 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149156 | 12/2/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149079 | 12/5/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149203 | 12/5/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149202 | 12/5/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149161 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149160 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149159 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149205 | 12/5/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149157 | 12/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149206 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149141 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149140 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149139 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149138 | 12/5/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149137 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148502 | 12/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149158 | 12/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149248 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5147698 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149285 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149254 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149253 | 12/5/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149252 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149251 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149204 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149249 | 12/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149003 | 12/5/2022 | $171.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149247 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149246 | 12/5/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149245 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149244 | 12/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149208 | 12/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149207 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149250 | 12/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148583 | 12/5/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149080 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148656 | 12/5/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148655 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148647 | 12/5/2022 | $24.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148641 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148637 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148658 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148584 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148670 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148582 | 12/5/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148581 | 12/5/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148580 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148579 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148578 | 12/5/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149316 | 12/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148585 | 12/5/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148948 | 12/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5149002 | 12/5/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148993 | 12/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148992 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148991 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148990 | 12/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148989 | 12/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148657 | 12/5/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148949 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148503 | 12/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148933 | 12/5/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148932 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148931 | 12/5/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148926 | 12/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148925 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148671 | 12/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5148951 | 12/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132691 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132698 | 11/30/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132697 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132696 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132695 | 11/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132694 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136946 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132692 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132701 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132690 | 11/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132689 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132688 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132687 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132686 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132685 | 11/30/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132693 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132707 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132650 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136944 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132713 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132712 | 11/30/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132711 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132710 | 11/30/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132699 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132708 | 11/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132700 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132706 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132705 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132704 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132703 | 11/30/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132702 | 11/30/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132682 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132709 | 11/30/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132657 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132684 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132664 | 11/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132663 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132662 | 11/30/2022 | $225.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132661 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132660 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132666 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132658 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132667 | 11/30/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132656 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132655 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132654 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132653 | 11/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132652 | 11/30/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144310 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132659 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132674 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136947 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132681 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132680 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132679 | 11/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132678 | 11/30/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132677 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132665 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132675 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132683 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132673 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132672 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132671 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132670 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132669 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132668 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132676 | 11/30/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137124 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137247 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137130 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137129 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137128 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137127 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136945 | 11/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137125 | 11/30/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137250 | 12/1/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137123 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137122 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137085 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137084 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137083 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137082 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137126 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137387 | 12/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137395 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137394 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137393 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137392 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137391 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137390 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137248 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137388 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137249 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137255 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137254 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137253 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137252 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137251 | 12/1/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137079 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137389 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136984 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137081 | 11/30/2022 | $65.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136991 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136990 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136989 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136988 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136987 | 11/30/2022 | $82.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137013 | 11/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136985 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137014 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136983 | 11/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136982 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136981 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136980 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136979 | 11/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136978 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5136986 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137042 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132649 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137078 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137077 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137076 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137075 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137054 | 11/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137012 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137043 | 11/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137080 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137041 | 11/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137040 | 11/30/2022 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137018 | 11/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137017 | 11/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137016 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137015 | 11/30/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137053 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127758 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127897 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127782 | 11/30/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127781 | 11/30/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127780 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127779 | 11/30/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128554 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127759 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128494 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127757 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127756 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127755 | 11/30/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127754 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127753 | 11/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127752 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127778 | 11/30/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128500 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132651 | 11/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128507 | 11/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128506 | 11/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128505 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128504 | 11/30/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128503 | 11/30/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128271 | 11/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128501 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128272 | 11/30/2022 | $62.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128499 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128498 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128497 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128496 | 11/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128495 | 11/30/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127749 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128502 | 11/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127327 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127751 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127438 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127437 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127436 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127435 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127434 | 11/30/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127440 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127328 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127441 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127326 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127325 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127324 | 11/30/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127321 | 11/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127320 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127319 | 11/30/2022 | $45.00 |

Transfers During Preference Period (90 Days)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127433 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127741 | 11/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128555 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127748 | 11/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127747 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127746 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127745 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127744 | 11/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127439 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127742 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127750 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127740 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127555 | 11/30/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127554 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127553 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127552 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127551 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5127743 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132624 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132631 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132630 | 11/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132629 | 11/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132628 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132627 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128553 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132625 | 11/30/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132634 | 11/30/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132623 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132622 | 11/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132608 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132607 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131483 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131482 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132626 | 11/30/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132640 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132648 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132647 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132646 | 11/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132645 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132644 | 11/30/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132643 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132632 | 11/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132641 | 11/30/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132633 | 11/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132639 | 11/30/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132638 | 11/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132637 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132636 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132635 | 11/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131424 | 11/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5132642 | 11/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131399 | 11/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131464 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131406 | 11/30/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131405 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131404 | 11/30/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131403 | 11/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131402 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131408 | 11/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131400 | 11/30/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131409 | 11/30/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131398 | 11/30/2022 | $36.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128900 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128851 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128850 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128849 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5128585 | 11/30/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131401 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131416 | 11/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137398 | 12/1/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131423 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131422 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131421 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131420 | 11/30/2022 | $17.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131419 | 11/30/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131407 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131417 | 11/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131463 | 11/30/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131415 | 11/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131414 | 11/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131413 | 11/30/2022 | $9.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transferring Avoidance Actions to Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131412 | 11/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131411 | 11/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131410 | 11/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5131418 | 11/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140854 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141084 | 12/2/2022 | $11.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141083 | 12/2/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141082 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141081 | 12/2/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140857 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141738 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140855 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141087 | 12/2/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140758 | 12/1/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140736 | 12/1/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140735 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140734 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140713 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140712 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140856 | 12/1/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141287 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137396 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141294 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141293 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141292 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141291 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141290 | 12/2/2022 | $40.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers during the preference period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141085 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141288 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141086 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141286 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141285 | 12/2/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141090 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141089 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141088 | 12/6/2022 | $72.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140709 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141289 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140558 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140711 | 12/1/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140600 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140599 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140598 | 12/1/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140597 | 12/1/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140596 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140602 | 12/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140559 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140603 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140557 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140556 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140555 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140554 | 12/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140553 | 12/1/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140552 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140560 | 12/1/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140662 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141739 | 12/2/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140708 | 12/1/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140707 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140691 | 12/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140690 | 12/1/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140689 | 12/1/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140601 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140663 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140710 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140661 | 12/1/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140660 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140659 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140658 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140605 | 12/1/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140604 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140688 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142683 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142904 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142829 | 12/2/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142793 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142792 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142745 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141295 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142684 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142907 | 12/2/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142682 | 12/2/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142681 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142650 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142649 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142648 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142647 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142699 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143682 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144307 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144306 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5144305 | 12/2/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143775 | 12/2/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143686 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143685 | 12/2/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142905 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143683 | 12/2/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142906 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143681 | 12/2/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143609 | 12/2/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143608 | 12/2/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143607 | 12/2/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143020 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142637 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5143684 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141746 | 12/2/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142646 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141837 | 12/2/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141836 | 12/2/2022 | $27.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141835 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141750 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141749 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142621 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141747 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142622 | 12/2/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141745 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141744 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141743 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141742 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141741 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141740 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5141748 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142629 | 12/2/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140449 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142636 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142635 | 12/2/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142634 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142633 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142632 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142034 | 12/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142630 | 12/2/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142645 | 12/2/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142628 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142627 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142626 | 12/2/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142625 | 12/2/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142624 | 12/2/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142623 | 12/2/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5142631 | 12/2/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138148 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138155 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138154 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138153 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138152 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138151 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140551 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138149 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138158 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138147 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138146 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138145 | 12/1/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138144 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138143 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138142 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138150 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138164 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138847 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138846 | 12/1/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138845 | 12/1/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138823 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138822 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138239 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138156 | 12/1/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138165 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138157 | 12/1/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138163 | 12/1/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138162 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138161 | 12/1/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138160 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138159 | 12/1/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137817 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138166 | 12/1/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137548 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138141 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137555 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137554 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137553 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137552 | 12/1/2022 | $91.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137551 | 12/1/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137557 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137549 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137558 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137547 | 12/1/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137546 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137401 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137400 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137399 | 12/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150170 | 12/6/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137550 | 12/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137706 | 12/6/2022 | $17.50 |

Transfers During Ninety-Day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139373 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137816 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137815 | 12/1/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137711 | 12/1/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137710 | 12/1/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137709 | 12/1/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137556 | 12/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137707 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5138140 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137705 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137563 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137562 | 12/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137561 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137560 | 12/1/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137559 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137708 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140211 | 12/1/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140204 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140218 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140217 | 12/1/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140216 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140215 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140214 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140323 | 12/1/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140212 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140324 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140210 | 12/1/2022 | $10.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140209 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140208 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140207 | 12/1/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140206 | 12/1/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139365 | 12/1/2022 | $24.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140213 | 12/1/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140394 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5137397 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140448 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140447 | 12/1/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140446 | 12/1/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140398 | 12/1/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140397 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140322 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140395 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140203 | 12/1/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140393 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140392 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140391 | 12/1/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140327 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140326 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140325 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140396 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139453 | 12/1/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140205 | 12/1/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140013 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140012 | 12/1/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140011 | 12/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139457 | 12/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139456 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140015 | 12/1/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139454 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140016 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139393 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139392 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139391 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139390 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139389 | 12/1/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140550 | 12/1/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139455 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140051 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140202 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140201 | 12/1/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140200 | 12/1/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140199 | 12/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140198 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140197 | 12/1/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140014 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140057 | 12/1/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5139372 | 12/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140024 | 12/1/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140023 | 12/1/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140021 | 12/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140020 | 12/1/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140018 | 12/1/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140017 | 12/1/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5140196 | 12/1/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161480 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161587 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161586 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161485 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161484 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161483 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161797 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161481 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161590 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161479 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161478 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161477 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161476 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161475 | 12/8/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161474 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161482 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161665 | 12/1/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161070 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161795 | 12/8/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161794 | 12/8/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161793 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161669 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161668 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161588 | 12/8/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161666 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161589 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161595 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161594 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161593 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161592 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161591 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161471 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161667 | 12/8/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161077 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161473 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161113 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161112 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161082 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161081 | 12/8/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161080 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161115 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161078 | 12/8/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161133 | 12/8/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161076 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161075 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161074 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161073 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161072 | 12/8/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159183 | 12/7/2022 | $309.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161079 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161267 | 12/8/2022 | $27.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161798 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161410 | 12/8/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161409 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161351 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161350 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161349 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161114 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161268 | 12/8/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161472 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161146 | 12/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161145 | 12/8/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161144 | 12/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161136 | 12/8/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161135 | 12/8/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161134 | 12/8/2022 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161348 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162566 | 12/8/2022 | $3,651.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162869 | 12/8/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162860 | 12/8/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162859 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162858 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162569 | 12/8/2022 | $678.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161796 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162567 | 12/8/2022 | $809.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162878 | 12/8/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162565 | 12/8/2022 | $1,577.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162540 | 12/8/2022 | $15.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162203 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162202 | 12/8/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162201 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162098 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162568 | 12/8/2022 | $1,526.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163016 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163875 | 12/9/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163874 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163873 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163872 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163712 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163711 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162876 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163460 | 12/9/2022 | $45.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162877 | 12/8/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162976 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162975 | 12/8/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162894 | 12/8/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162880 | 12/8/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162879 | 12/8/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161942 | 12/8/2022 | $108.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163710 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161917 | 12/8/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162097 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161924 | 12/8/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161923 | 12/8/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161922 | 12/8/2022 | $149.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161921 | 12/8/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161920 | 12/8/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161926 | 12/8/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161918 | 12/8/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161927 | 12/8/2022 | $134.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161916 | 12/8/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161829 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161802 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161801 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161800 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161799 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161919 | 12/8/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161934 | 12/8/2022 | $195.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161069 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161941 | 12/8/2022 | $137.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161940 | 12/8/2022 | $215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161939 | 12/8/2022 | $58.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161938 | 12/8/2022 | $285.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161937 | 12/8/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161925 | 12/8/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161935 | 12/8/2022 | $132.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5162096 | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161933 | 12/8/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161932 | 12/8/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161931 | 12/8/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161930 | 12/8/2022 | $111.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161929 | 12/8/2022 | $136.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161928 | 12/8/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161936 | 12/8/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159224 | 12/7/2022 | $429.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159231 | 12/7/2022 | $442.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159230 | 12/7/2022 | $302.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159229 | 12/7/2022 | $61.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159228 | 12/7/2022 | $358.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159227 | 12/7/2022 | $330.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159505 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159225 | 12/7/2022 | $383.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159234 | 12/7/2022 | $444.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159223 | 12/7/2022 | $383.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159222 | 12/7/2022 | $570.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159221 | 12/7/2022 | $163.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159220 | 12/7/2022 | $354.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159219 | 12/7/2022 | $534.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159218 | 12/7/2022 | $190.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159226 | 12/7/2022 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159298 | 12/7/2022 | $78.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161071 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159353 | 12/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159352 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159323 | 12/7/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159322 | 12/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159321 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159232 | 12/7/2022 | $354.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159319 | 12/7/2022 | $22.50 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159233 | 12/7/2022 | $388.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159239 | 12/7/2022 | $369.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159238 | 12/7/2022 | $435.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159237 | 12/7/2022 | $337.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159236 | 12/7/2022 | $461.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159235 | 12/7/2022 | $376.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159215 | 12/7/2022 | $434.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159320 | 12/7/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159190 | 12/7/2022 | $677.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159217 | 12/7/2022 | $370.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159197 | 12/7/2022 | $523.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159196 | 12/7/2022 | $545.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159195 | 12/7/2022 | $127.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159194 | 12/7/2022 | $598.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159193 | 12/7/2022 | $698.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159199 | 12/7/2022 | $389.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159191 | 12/7/2022 | $645.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159200 | 12/7/2022 | $225.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159189 | 12/7/2022 | $429.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159188 | 12/7/2022 | $626.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159187 | 12/7/2022 | $287.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159186 | 12/7/2022 | $299.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159185 | 12/7/2022 | $751.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167353 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159192 | 12/7/2022 | $219.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159207 | 12/7/2022 | $652.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160053 | 12/8/2022 | $50.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159214 | 12/7/2022 | $542.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159213 | 12/7/2022 | $530.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159212 | 12/7/2022 | $579.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159211 | 12/7/2022 | $343.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159210 | 12/7/2022 | $431.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159198 | 12/7/2022 | $672.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159208 | 12/7/2022 | $398.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159216 | 12/7/2022 | $553.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159206 | 12/7/2022 | $519.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159205 | 12/7/2022 | $528.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159204 | 12/7/2022 | $574.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159203 | 12/7/2022 | $135.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159202 | 12/7/2022 | $148.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159201 | 12/7/2022 | $530.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159209 | 12/7/2022 | $432.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160832 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160877 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160876 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160875 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160874 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160873 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159504 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160833 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160909 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160831 | 12/8/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160830 | 12/8/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160780 | 12/8/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160779 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160778 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160777 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160834 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160990 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161036 | 12/8/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161035 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161034 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161033 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161032 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161031 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160907 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160991 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160908 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160989 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160988 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160912 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160911 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160910 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160774 | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5161030 | 12/8/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160569 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160776 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160576 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160575 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160574 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160573 | 12/8/2022 | $20.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160572 | 12/8/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160712 | 12/8/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160570 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160713 | 12/8/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160568 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160567 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160566 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160565 | 12/8/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160564 | 12/8/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160534 | 12/8/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160571 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160720 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163878 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160773 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160772 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160771 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160724 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160723 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160577 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160721 | 12/8/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160775 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160719 | 12/8/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160718 | 12/8/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160717 | 12/8/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160716 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160715 | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160714 | 12/8/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5160722 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166656 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167190 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167189 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167188 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167187 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167186 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167286 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167184 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167193 | 12/9/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166655 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166650 | 12/9/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166649 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166648 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166647 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166646 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167185 | 12/9/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167200 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163876 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167284 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167257 | 12/9/2022 | $46.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167205 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167204 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167203 | 12/9/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167191 | 12/9/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167201 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167192 | 12/9/2022 | $49.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167199 | 12/9/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167198 | 12/9/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167197 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167196 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167194 | 12/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166637 | 12/9/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167202 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166425 | 12/9/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166645 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166555 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166554 | 12/9/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166553 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166552 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166428 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166585 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166426 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166586 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166424 | 12/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166423 | 12/9/2022 | $33.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166422 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166421 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166420 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166419 | 12/9/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166427 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166593 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167287 | 12/9/2022 | $46.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166636 | 12/9/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166635 | 12/9/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166634 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166633 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166627 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166556 | 12/9/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166594 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166638 | 12/9/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166592 | 12/9/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166591 | 12/9/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166590 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166589 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166588 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166587 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166595 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167328 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167335 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167334 | 12/9/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167333 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167332 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167331 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167285 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167329 | 12/9/2022 | $42.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167338 | 12/9/2022 | $174.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167327 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167326 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167325 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167324 | 12/9/2022 | $116.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167323 | 12/9/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167322 | 12/9/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167330 | 12/9/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167344 | 12/9/2022 | $124.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150171 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167351 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167350 | 12/9/2022 | $46.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167349 | 12/9/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167348 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167347 | 12/9/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167336 | 12/9/2022 | $18.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167345 | 12/9/2022 | $53.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167337 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167343 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167342 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167341 | 12/9/2022 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167340 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167339 | 12/9/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167319 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167346 | 12/9/2022 | $167.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167294 | 12/9/2022 | $150.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167321 | 12/9/2022 | $139.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167301 | 12/9/2022 | $56.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167300 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167299 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167298 | 12/9/2022 | $18.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167297 | 12/9/2022 | $58.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167303 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167295 | 12/9/2022 | $178.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167304 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167293 | 12/9/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167292 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167291 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167290 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167289 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167288 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167296 | 12/9/2022 | $67.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167311 | 12/9/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166367 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167318 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167317 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167316 | 12/9/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167315 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167314 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167302 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167312 | 12/9/2022 | $72.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167320 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167310 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167309 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167308 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167307 | 12/9/2022 | $46.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167306 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167305 | 12/9/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167313 | 12/9/2022 | $127.08 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164263 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164270 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164269 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164268 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164267 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164266 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166418 | 12/9/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164264 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164273 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164262 | 12/9/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164261 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164260 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164259 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164258 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164257 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164265 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164280 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164725 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164557 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164556 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164555 | 12/9/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164554 | 12/9/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164553 | 12/9/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164271 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164281 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164272 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164279 | 12/9/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164277 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164276 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164275 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164274 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164059 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164552 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163884 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164062 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163891 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163890 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163889 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163888 | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163887 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163893 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163885 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163894 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163883 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163882 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163881 | 12/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163880 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163879 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159182 | 12/7/2022 | $386.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163886 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164051 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164729 | 12/9/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164058 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164057 | 12/9/2022 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164056 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164055 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164054 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163892 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164052 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164061 | 12/9/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164050 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164049 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164048 | 12/9/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163897 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163896 | 12/9/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163895 | 12/9/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164053 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165015 | 12/9/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165008 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165022 | 12/9/2022 | $257.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165021 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165020 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165019 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165018 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165024 | 12/9/2022 | $375.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165016 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165025 | 12/9/2022 | $297.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165014 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165013 | 12/9/2022 | $18.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165012 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165011 | 12/9/2022 | $68.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165010 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164727 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165017 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165681 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5163877 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166366 | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166365 | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166364 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166363 | 12/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165684 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165023 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165682 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165007 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165680 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165679 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165503 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165028 | 12/9/2022 | $111.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165027 | 12/9/2022 | $321.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165026 | 12/9/2022 | $352.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165683 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164735 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165009 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164803 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164802 | 12/9/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164740 | 12/9/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164739 | 12/9/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164738 | 12/9/2022 | $17.00 |

Transfer During Preference Period 6506

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164813 | 12/9/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164736 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164814 | 12/9/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164734 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164733 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164732 | 12/9/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164731 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164730 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5166417 | 12/9/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164737 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164874 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165006 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165005 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5165004 | 12/9/2022 | $63.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164929 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164928 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164877 | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164812 | 12/9/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164875 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164728 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164873 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164872 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164871 | 12/9/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164870 | 12/9/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164820 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164819 | 12/9/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5164876 | 12/9/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152330 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152423 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152422 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152421 | 12/6/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152415 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152344 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154340 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152331 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152440 | 12/6/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152303 | 12/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152302 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152301 | 12/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152300 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152299 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152298 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152343 | 12/6/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5153400 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151464 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154338 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154337 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154336 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154335 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154334 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152430 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5153401 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152435 | 12/6/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5153399 | 12/6/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5153398 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5153397 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5153390 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152441 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152194 | 12/6/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154333 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151709 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152297 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151751 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151750 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151749 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151748 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151747 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151841 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151731 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151872 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151656 | 12/6/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151655 | 12/6/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151622 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151617 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151616 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159184 | 12/7/2022 | $170.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151741 | 12/6/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152053 | 12/6/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154341 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152193 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152150 | 12/6/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152149 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152116 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152115 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151778 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152113 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152296 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152015 | 12/6/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152013 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151912 | 12/6/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151905 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151904 | 12/6/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151873 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5152114 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154767 | 12/7/2022 | $420.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154774 | 12/7/2022 | $748.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154773 | 12/7/2022 | $471.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154772 | 12/7/2022 | $398.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154771 | 12/7/2022 | $318.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154770 | 12/7/2022 | $718.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154339 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154768 | 12/7/2022 | $796.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154777 | 12/7/2022 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154766 | 12/7/2022 | $637.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154765 | 12/7/2022 | $693.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154764 | 12/7/2022 | $313.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154763 | 12/7/2022 | $301.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154762 | 12/7/2022 | $292.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154761 | 12/7/2022 | $695.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154769 | 12/7/2022 | $426.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154783 | 12/7/2022 | $243.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154791 | 12/7/2022 | $214.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154790 | 12/7/2022 | $721.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154789 | 12/7/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154788 | 12/7/2022 | $631.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154787 | 12/7/2022 | $411.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154786 | 12/7/2022 | $669.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154775 | 12/7/2022 | $295.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154784 | 12/7/2022 | $294.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154776 | 12/7/2022 | $596.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154782 | 12/7/2022 | $168.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154781 | 12/7/2022 | $50.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154780 | 12/7/2022 | $377.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154779 | 12/7/2022 | $638.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154778 | 12/7/2022 | $335.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154758 | 12/7/2022 | $350.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154785 | 12/7/2022 | $481.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154716 | 12/7/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154760 | 12/7/2022 | $469.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154724 | 12/7/2022 | $18.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154722 | 12/7/2022 | $18.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154721 | 12/7/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154720 | 12/7/2022 | $119.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154719 | 12/7/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154742 | 12/7/2022 | $356.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154717 | 12/7/2022 | $60.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154743 | 12/7/2022 | $129.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154715 | 12/7/2022 | $66.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154714 | 12/7/2022 | $120.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154599 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154344 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154343 | 12/6/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154342 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154718 | 12/7/2022 | $94.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154750 | 12/7/2022 | $270.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151463 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154757 | 12/7/2022 | $258.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154756 | 12/7/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154755 | 12/7/2022 | $204.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154754 | 12/7/2022 | $480.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154753 | 12/7/2022 | $258.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154741 | 12/7/2022 | $258.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154751 | 12/7/2022 | $349.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154759 | 12/7/2022 | $773.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154749 | 12/7/2022 | $275.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154748 | 12/7/2022 | $598.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154747 | 12/7/2022 | $743.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154746 | 12/7/2022 | $398.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154745 | 12/7/2022 | $201.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154744 | 12/7/2022 | $460.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154752 | 12/7/2022 | $345.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150300 | 12/6/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150338 | 12/6/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150337 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150336 | 12/6/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150335 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150303 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150406 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150301 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150341 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150299 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150298 | 12/6/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150297 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150296 | 12/6/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150295 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150294 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150302 | 12/6/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150347 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151465 | 12/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150370 | 12/9/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150369 | 12/6/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150368 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150351 | 12/6/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150350 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150339 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150348 | 12/6/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150340 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150346 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150345 | 12/6/2022 | $10.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150344 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150343 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150342 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150291 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150349 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150220 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150293 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150227 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150226 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150225 | 12/6/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150224 | 12/6/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150223 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150229 | 12/6/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150221 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150230 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150219 | 12/6/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150218 | 12/6/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150217 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150216 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150215 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150172 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150222 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150283 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150407 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150290 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150289 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150288 | 12/6/2022 | $45.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150287 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150286 | 12/6/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150228 | 12/6/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150284 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150292 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150282 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150281 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150280 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150233 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150232 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150231 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150285 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150547 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150571 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150570 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150552 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150551 | 12/6/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150550 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150405 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150548 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150574 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150546 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150545 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150544 | 12/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150543 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150542 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150541 | 12/6/2022 | $11.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150549 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151295 | 12/6/2022 | $1,239.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151410 | 12/6/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151351 | 12/6/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151350 | 12/6/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151349 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151348 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151326 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150572 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151296 | 12/6/2022 | $1,089.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150573 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151294 | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150578 | 12/6/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150577 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150576 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150575 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150538 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5151325 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150414 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150540 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150421 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150420 | 12/6/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150419 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150418 | 12/6/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150417 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150475 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150415 | 12/6/2022 | $12.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150476 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150413 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150412 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150411 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150410 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150409 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150408 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150416 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150483 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154794 | 12/7/2022 | $429.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150537 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150536 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150535 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150534 | 12/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150533 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150422 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150484 | 12/6/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150539 | 12/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150482 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150481 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150480 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150479 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150478 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150477 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5150485 | 12/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157939 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157975 | 12/7/2022 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157974 | 12/7/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157973 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157943 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157942 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158089 | 12/7/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157940 | 12/7/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157978 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157938 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157937 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157936 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157935 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157934 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157933 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157941 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158080 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154792 | 12/7/2022 | $389.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158087 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158086 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158085 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158084 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158083 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157976 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158081 | 12/7/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157977 | 12/7/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157983 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157982 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157981 | 12/7/2022 | $18.00 |

Transfers During One Year Preceding the Petition Date

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157980 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157979 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157906 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158082 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157708 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157932 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157792 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157791 | 12/7/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157790 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157781 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157714 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157794 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157709 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157795 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157705 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157704 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157703 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157691 | 12/7/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157690 | 12/7/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157682 | 12/7/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157713 | 12/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157898 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158152 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157905 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157904 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157903 | 12/7/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157902 | 12/7/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157901 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157793 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157899 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157907 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157897 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157800 | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157799 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157798 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157797 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157796 | 12/7/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157900 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158446 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158453 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158452 | 12/7/2022 | $53.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158451 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158450 | 12/7/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158449 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158088 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158447 | 12/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158805 | 12/7/2022 | $110.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158445 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158444 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158443 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158442 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158441 | 12/7/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158440 | 12/7/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158448 | 12/7/2022 | $47.60 |

Transfer Avoiding Pertinent Creditor 8586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159173 | 12/7/2022 | $336.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159181 | 12/7/2022 | $318.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159180 | 12/7/2022 | $277.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159179 | 12/7/2022 | $248.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159178 | 12/7/2022 | $401.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159177 | 12/7/2022 | $269.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159176 | 12/7/2022 | $312.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158454 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159174 | 12/7/2022 | $300.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158804 | 12/7/2022 | $86.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159172 | 12/7/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159171 | 12/7/2022 | $222.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159170 | 12/7/2022 | $330.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158807 | 12/7/2022 | $49.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158806 | 12/7/2022 | $86.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158437 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5159175 | 12/7/2022 | $268.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158412 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158439 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158419 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158418 | 12/7/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158417 | 12/7/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158416 | 12/7/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158415 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158421 | 12/7/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158413 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158422 | 12/9/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158411 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158410 | 12/9/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158409 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158408 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158407 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158406 | 12/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158414 | 12/7/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158429 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157679 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158436 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158435 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158434 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158433 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158432 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158420 | 12/7/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158430 | 12/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158438 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158428 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158427 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158426 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158425 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158424 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158423 | 12/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5158431 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154834 | 12/7/2022 | $92.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154841 | 12/7/2022 | $4.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154840 | 12/7/2022 | $399.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154839 | 12/7/2022 | $339.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154838 | 12/7/2022 | $178.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154837 | 12/7/2022 | $367.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157681 | 12/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154835 | 12/7/2022 | $431.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154844 | 12/7/2022 | $412.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154833 | 12/7/2022 | $449.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154832 | 12/7/2022 | $256.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154831 | 12/7/2022 | $336.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154830 | 12/7/2022 | $189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154829 | 12/7/2022 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154828 | 12/7/2022 | $246.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154836 | 12/7/2022 | $519.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154850 | 12/7/2022 | $23.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5155499 | 12/7/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5155286 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5155185 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154894 | 12/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154893 | 12/7/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154892 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154842 | 12/7/2022 | $349.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154871 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154843 | 12/7/2022 | $371.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154849 | 12/7/2022 | $49.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154848 | 12/7/2022 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154847 | 12/7/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154846 | 12/7/2022 | $86.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154845 | 12/7/2022 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154825 | 12/7/2022 | $487.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154878 | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154800 | 12/7/2022 | $265.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154827 | 12/7/2022 | $319.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154807 | 12/7/2022 | $145.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154806 | 12/7/2022 | $519.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154805 | 12/7/2022 | $464.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154804 | 12/7/2022 | $253.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154803 | 12/7/2022 | $613.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154809 | 12/7/2022 | $705.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154801 | 12/7/2022 | $111.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154810 | 12/7/2022 | $588.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154799 | 12/7/2022 | $176.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154798 | 12/7/2022 | $488.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154797 | 12/7/2022 | $381.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154796 | 12/7/2022 | $741.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154795 | 12/7/2022 | $519.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167354 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154802 | 12/7/2022 | $636.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154817 | 12/7/2022 | $484.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5155605 | 12/7/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154824 | 12/7/2022 | $206.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154823 | 12/7/2022 | $645.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154822 | 12/7/2022 | $491.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154821 | 12/7/2022 | $530.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154820 | 12/7/2022 | $263.54 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154808 | 12/7/2022 | $690.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154818 | 12/7/2022 | $622.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154826 | 12/7/2022 | $376.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154816 | 12/7/2022 | $338.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154815 | 12/7/2022 | $510.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154814 | 12/7/2022 | $355.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154813 | 12/7/2022 | $564.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154812 | 12/7/2022 | $433.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154811 | 12/7/2022 | $451.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154819 | 12/7/2022 | $561.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157597 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157298 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157604 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157603 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157602 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157601 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157600 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157606 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157598 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157607 | 12/7/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157560 | 12/7/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157559 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157558 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157557 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157556 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5155500 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157599 | 12/7/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157661 | 12/7/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5154793 | 12/7/2022 | $196.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157678 | 12/7/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157677 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157674 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157673 | 12/7/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157672 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157605 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157662 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157242 | 12/7/2022 | $1,882.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157660 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157612 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157611 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157610 | 12/7/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157609 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157608 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157671 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156788 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157555 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156975 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156973 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156803 | 12/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156802 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156801 | 12/7/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156977 | 12/7/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156789 | 12/7/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156978 | 12/7/2022 | $13.50 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156770 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156633 | 12/7/2022 | $69.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156632 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156631 | 12/7/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156456 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157680 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156790 | 12/7/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157007 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157015 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157014 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157013 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157012 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157011 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157010 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156976 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157008 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5155604 | 12/7/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157006 | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157005 | 12/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156984 | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156981 | 12/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156980 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5156979 | 12/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5157009 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173807 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173832 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173831 | 12/12/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173812 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173811 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173810 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5164278 | 12/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173808 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173835 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173806 | 12/12/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173805 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173804 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173803 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173784 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173783 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173809 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4985361 | 9/29/2022 | $975.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173507 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5161943 | 12/8/2022 | $151.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5126016 | 11/30/2022 | $485.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5124933 | 11/29/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4993672 | 10/4/2022 | $616.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4990778 | 10/3/2022 | $505.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173833 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4985432 | 9/29/2022 | $874.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173834 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4985351 | 9/29/2022 | $1,138.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4975672 | 9/21/2022 | $125.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4975525 | 9/21/2022 | $550.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4728694 | 4/28/2022 | $816.56 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4727321 | 4/27/2022 | $494.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173770 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 4985436 | 9/29/2022 | $527.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173609 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173782 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173644 | 12/12/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173643 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173642 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173641 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173625 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173675 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173623 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173676 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173571 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173570 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173511 | 12/12/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173510 | 12/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173509 | 12/12/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172825 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173624 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173707 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5167195 | 12/15/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173769 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173768 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173712 | 12/12/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173711 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173710 | 12/12/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173674 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173708 | 12/12/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173781 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173706 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173705 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173704 | 12/12/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173703 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173678 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173677 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173709 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174048 | 12/13/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174097 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174096 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174095 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174066 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174065 | 12/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5164060 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174049 | 12/13/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174100 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174047 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174046 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174045 | 12/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174044 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173974 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173973 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174050 | 12/13/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174106 | 12/13/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174114 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174113 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174112 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174111 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174110 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174109 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174098 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174107 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174099 | 12/13/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174105 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174104 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174103 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174102 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174101 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173970 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174108 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173883 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173972 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173890 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173889 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173888 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173887 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173886 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173892 | 12/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173884 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173893 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173882 | 12/13/2022 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173881 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173880 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5169753 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5167997 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5167550 | 12/9/2022 | $205.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173885 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173938 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173506 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173969 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173968 | 12/13/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173943 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173942 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173941 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173891 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173939 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173971 | 12/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173937 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173936 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173897 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173896 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173895 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173894 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5173940 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173104 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173138 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173131 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173130 | 12/12/2022 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173118 | 12/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173117 | 12/12/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173187 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173105 | 12/12/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173147 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173103 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173090 | 12/12/2022 | $352.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173089 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173088 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173087 | 12/12/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173086 | 12/12/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173106 | 12/12/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173178 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173508 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173185 | 12/12/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173184 | 12/12/2022 | $15.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173183 | 12/12/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173182 | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173181 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173139 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173179 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173146 | 12/12/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173177 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173176 | 12/12/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173175 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173149 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173148 | 12/12/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172948 | 12/12/2022 | $389.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173180 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172832 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173085 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172930 | 12/12/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172929 | 12/12/2022 | $46.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172928 | 12/12/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172927 | 12/12/2022 | $173.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172926 | 12/12/2022 | $144.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172932 | 12/12/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172833 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172933 | 12/12/2022 | $129.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172831 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172830 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172829 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172828 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172827 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167352 | 12/9/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172834 | 12/12/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172940 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173188 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172947 | 12/12/2022 | $408.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172946 | 12/12/2022 | $296.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172945 | 12/12/2022 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172944 | 12/12/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172943 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172931 | 12/12/2022 | $57.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172941 | 12/12/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172949 | 12/12/2022 | $266.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172939 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172938 | 12/12/2022 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172937 | 12/12/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172936 | 12/12/2022 | $167.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172935 | 12/12/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172934 | 12/12/2022 | $130.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172942 | 12/12/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173374 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173381 | 12/12/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173380 | 12/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173379 | 12/12/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173378 | 12/12/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173377 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173186 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173375 | 12/12/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173424 | 12/12/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173373 | 12/12/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173372 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173371 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173370 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173369 | 12/12/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173368 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173376 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173443 | 12/12/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173505 | 12/12/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173466 | 12/12/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173465 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173464 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173447 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173446 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173382 | 12/12/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173444 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173423 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173429 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173428 | 12/12/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173427 | 12/12/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173426 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173425 | 12/12/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173365 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173445 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173211 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173367 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173288 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173286 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173216 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173215 | 12/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173214 | 12/12/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173290 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173212 | 12/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173291 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173210 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173209 | 12/12/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173208 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173207 | 12/12/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173206 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173189 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173213 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173298 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174152 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173364 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173304 | 12/12/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173303 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173302 | 12/12/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173301 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173289 | 12/12/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173299 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173366 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173297 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173296 | 12/12/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173295 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173294 | 12/12/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173293 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173292 | 12/12/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5173300 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174866 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174873 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174872 | 12/13/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174871 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174870 | 12/13/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174869 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175710 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174867 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174876 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174865 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174864 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174863 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174862 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174804 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174803 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174868 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175379 | 12/13/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174115 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175708 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175402 | 12/13/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175401 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175400 | 12/13/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175399 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174874 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175380 | 12/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174875 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175000 | 12/13/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174999 | 12/13/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174909 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174878 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174877 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174800 | 12/13/2022 | $15.00 |

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175381 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174761 | 12/13/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174802 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174769 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174768 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174767 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174766 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174765 | 12/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174771 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174762 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174772 | 12/13/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174760 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174702 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174691 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174690 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174689 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174687 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174764 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174779 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175711 | 12/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174786 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174785 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174784 | 12/13/2022 | $12.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174783 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174782 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174770 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174780 | 12/13/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174801 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174778 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174777 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174776 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174775 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174774 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174773 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174781 | 12/13/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176600 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176607 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176606 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176605 | 12/13/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176604 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176603 | 12/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175709 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176601 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176610 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176599 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176598 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176597 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176596 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176595 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176594 | 12/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176602 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176616 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177185 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177184 | 12/13/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177162 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177161 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177160 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177159 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176608 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177118 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176609 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176615 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176614 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176613 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176612 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176611 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176591 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177119 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176566 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176593 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176573 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176572 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176571 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176570 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176569 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176575 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176567 | 12/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176576 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175717 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175716 | 12/13/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175715 | 12/13/2022 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175714 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175713 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5175712 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176568 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176583 | 12/13/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174684 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176590 | 12/13/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176589 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176588 | 12/13/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176587 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176586 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176574 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176584 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176592 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176582 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176581 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176580 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176579 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176578 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176577 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5176585 | 12/13/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174296 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174303 | 12/13/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174302 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174301 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174300 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174299 | 12/13/2022 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174686 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174297 | 12/13/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174380 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174295 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174294 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174264 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174263 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174262 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174261 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174298 | 12/13/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174386 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174414 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174413 | 12/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174412 | 12/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174392 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174391 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174389 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174378 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174387 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174379 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174385 | 12/13/2022 | $75.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174384 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174383 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174382 | 12/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174381 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174258 | 12/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174388 | 12/13/2022 | $15.00 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174158 | 12/13/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174260 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174207 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174164 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174163 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174162 | 12/13/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174161 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174210 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174159 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174211 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174157 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174156 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174155 | 12/13/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174154 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174153 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171121 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174160 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174250 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174458 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174257 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174256 | 12/13/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174255 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174254 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174253 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174209 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174251 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174259 | 12/13/2022 | $35.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174249 | 12/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174248 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174247 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174246 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174213 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174212 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174252 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174560 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174553 | 12/13/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174615 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174614 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174613 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174612 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174611 | 12/13/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174617 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174561 | 12/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174618 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174559 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174558 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174557 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174556 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174555 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174415 | 12/13/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174610 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174625 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174151 | 12/13/2022 | $18.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174683 | 12/13/2022 | $34.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174631 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174630 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174629 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174628 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174616 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174626 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174552 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174624 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174623 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174622 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174621 | 12/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174620 | 12/13/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174619 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174627 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174464 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174554 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174508 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174492 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174469 | 12/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174468 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174467 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174510 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174465 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174511 | 12/13/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174463 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174462 | 12/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174461 | 12/13/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174460 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174459 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174685 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174466 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174543 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174551 | 12/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174550 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174549 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174548 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174547 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174546 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174509 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174544 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174416 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174542 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174541 | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174540 | 12/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174514 | 12/13/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174513 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174512 | 12/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5174545 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167529 | 12/9/2022 | $332.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167536 | 12/9/2022 | $268.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167535 | 12/9/2022 | $49.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167534 | 12/9/2022 | $286.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167533 | 12/9/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167532 | 12/9/2022 | $399.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167555 | 12/9/2022 | $259.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167530 | 12/9/2022 | $83.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167539 | 12/9/2022 | $389.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167528 | 12/9/2022 | $356.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167527 | 12/9/2022 | $264.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167526 | 12/9/2022 | $72.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167525 | 12/9/2022 | $63.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167524 | 12/9/2022 | $263.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167523 | 12/9/2022 | $217.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167531 | 12/9/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167545 | 12/9/2022 | $293.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167488 | 12/9/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167553 | 12/9/2022 | $222.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167552 | 12/9/2022 | $277.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167551 | 12/9/2022 | $181.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167549 | 12/9/2022 | $230.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167548 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167537 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167546 | 12/9/2022 | $399.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167538 | 12/9/2022 | $265.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167544 | 12/9/2022 | $190.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167543 | 12/9/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167542 | 12/9/2022 | $199.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167541 | 12/9/2022 | $141.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167540 | 12/9/2022 | $274.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167520 | 12/9/2022 | $257.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167547 | 12/9/2022 | $219.42 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167495 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167522 | 12/9/2022 | $213.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167502 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167501 | 12/9/2022 | $254.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167500 | 12/9/2022 | $170.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167499 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167498 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167504 | 12/9/2022 | $199.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167496 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167505 | 12/9/2022 | $296.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167494 | 12/9/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167493 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167492 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167491 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167490 | 12/9/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5172826 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167497 | 12/9/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167512 | 12/9/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167556 | 12/9/2022 | $181.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167519 | 12/9/2022 | $296.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167518 | 12/9/2022 | $252.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167517 | 12/9/2022 | $319.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167516 | 12/9/2022 | $63.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167515 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167503 | 12/9/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167513 | 12/9/2022 | $137.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167521 | 12/9/2022 | $189.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167511 | 12/9/2022 | $200.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167510 | 12/9/2022 | $91.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167509 | 12/9/2022 | $227.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167508 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167507 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167506 | 12/9/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167514 | 12/9/2022 | $267.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167981 | 12/9/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167988 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167987 | 12/9/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167986 | 12/9/2022 | $92.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167985 | 12/9/2022 | $158.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167984 | 12/9/2022 | $155.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167554 | 12/9/2022 | $165.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167982 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167992 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167980 | 12/9/2022 | $80.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167979 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167978 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167977 | 12/9/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167976 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167975 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167983 | 12/9/2022 | $159.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167999 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168007 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168006 | 12/9/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168005 | 12/9/2022 | $127.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168004 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168003 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168002 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167989 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168000 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167991 | 12/9/2022 | $91.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167998 | 12/9/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167996 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167995 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167994 | 12/9/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167993 | 12/9/2022 | $150.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167972 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168001 | 12/9/2022 | $82.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167563 | 12/9/2022 | $157.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167974 | 12/9/2022 | $53.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167570 | 12/9/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167569 | 12/9/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167568 | 12/9/2022 | $215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167567 | 12/9/2022 | $196.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167566 | 12/9/2022 | $215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167572 | 12/9/2022 | $166.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167564 | 12/9/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167573 | 12/9/2022 | $225.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167562 | 12/9/2022 | $196.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167561 | 12/9/2022 | $117.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167560 | 12/9/2022 | $185.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167559 | 12/9/2022 | $166.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167558 | 12/9/2022 | $242.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167557 | 12/9/2022 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167565 | 12/9/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167580 | 12/9/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167487 | 12/9/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167970 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167733 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167732 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167731 | 12/9/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167730 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167571 | 12/9/2022 | $185.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167581 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167973 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167579 | 12/9/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167578 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167577 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167576 | 12/9/2022 | $225.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167575 | 12/9/2022 | $132.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167574 | 12/9/2022 | $215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167582 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167395 | 12/9/2022 | $190.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167402 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167401 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167400 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167399 | 12/9/2022 | $152.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167398 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167420 | 12/9/2022 | $107.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167396 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167405 | 12/9/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167394 | 12/9/2022 | $155.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167393 | 12/9/2022 | $148.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167392 | 12/9/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167391 | 12/9/2022 | $52.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167390 | 12/9/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167389 | 12/9/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167397 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167411 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167489 | 12/9/2022 | $150.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167418 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167417 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167416 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167415 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167414 | 12/9/2022 | $155.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167403 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167412 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167404 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167410 | 12/9/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167409 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167408 | 12/9/2022 | $18.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167407 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167406 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167386 | 12/9/2022 | $110.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167413 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167361 | 12/9/2022 | $159.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167388 | 12/9/2022 | $173.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167368 | 12/9/2022 | $121.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167367 | 12/9/2022 | $77.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167366 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167365 | 12/9/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167364 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167370 | 12/9/2022 | $72.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167362 | 12/9/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167371 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167360 | 12/9/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167359 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167358 | 12/9/2022 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167357 | 12/9/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167356 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167355 | 12/9/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167363 | 12/9/2022 | $183.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167378 | 12/9/2022 | $80.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167421 | 12/9/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167385 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167384 | 12/9/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167383 | 12/9/2022 | $144.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167382 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167381 | 12/9/2022 | $201.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167369 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167379 | 12/9/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167387 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167377 | 12/9/2022 | $46.64 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167376 | 12/9/2022 | $18.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167375 | 12/9/2022 | $192.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167374 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167373 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167372 | 12/9/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167380 | 12/9/2022 | $169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167462 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167469 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167468 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167467 | 12/9/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167466 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167465 | 12/9/2022 | $102.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167419 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167463 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167472 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167461 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167460 | 12/9/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167459 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167458 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167457 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167456 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167464 | 12/9/2022 | $77.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167478 | 12/9/2022 | $92.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167486 | 12/9/2022 | $146.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167485 | 12/9/2022 | $102.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167484 | 12/9/2022 | $223.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167483 | 12/9/2022 | $195.64 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167482 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167481 | 12/9/2022 | $141.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167470 | 12/9/2022 | $102.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167479 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167471 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167477 | 12/9/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167476 | 12/9/2022 | $180.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167475 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167474 | 12/9/2022 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167473 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167453 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167480 | 12/9/2022 | $175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167428 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167455 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167435 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167434 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167433 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167432 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167431 | 12/9/2022 | $102.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167437 | 12/9/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167429 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167438 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167427 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167426 | 12/9/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167425 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167424 | 12/9/2022 | $170.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167423 | 12/9/2022 | $111.64 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167422 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167430 | 12/9/2022 | $97.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167445 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168010 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167452 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167451 | 12/9/2022 | $77.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167450 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167449 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167448 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167436 | 12/9/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167446 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167454 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167444 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167443 | 12/9/2022 | $34.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167442 | 12/9/2022 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167441 | 12/9/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167440 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167439 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5167447 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170280 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170438 | 12/12/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170437 | 12/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170436 | 12/12/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170435 | 12/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170283 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170678 | 12/12/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170281 | 12/12/2022 | $22.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170492 | 12/12/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170256 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170255 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170254 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170245 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170244 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170216 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170282 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170591 | 12/12/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168008 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170676 | 12/12/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170675 | 12/12/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170633 | 12/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170632 | 12/12/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170594 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170490 | 12/12/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170592 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170491 | 12/12/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170497 | 12/12/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170496 | 12/12/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170495 | 12/12/2022 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170494 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170493 | 12/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170203 | 12/12/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170593 | 12/12/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169755 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170215 | 12/12/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169988 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169987 | 12/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169986 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169759 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169758 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169990 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169756 | 12/10/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169991 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169754 | 12/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169752 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169751 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169750 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169749 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169748 | 12/10/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169757 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170030 | 12/10/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170679 | 12/12/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170181 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170180 | 12/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170179 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170069 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170068 | 12/10/2022 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169989 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170031 | 12/10/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170211 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170029 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170028 | 12/10/2022 | $75.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer Avoiding Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170027 | 12/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170026 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169993 | 12/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169992 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170032 | 12/10/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171015 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171022 | 12/12/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171021 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171020 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171019 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171018 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170677 | 12/12/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171016 | 12/12/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171025 | 12/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171014 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171013 | 12/12/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171012 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171011 | 12/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171010 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171009 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171017 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171110 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171120 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171119 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171118 | 12/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171117 | 12/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171116 | 12/12/2022 | $58.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171115 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171023 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171113 | 12/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171024 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171109 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171108 | 12/12/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171107 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171106 | 12/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171105 | 12/12/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170711 | 12/12/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171114 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170686 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171008 | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170693 | 12/12/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170692 | 12/12/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170691 | 12/12/2022 | $161.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170690 | 12/12/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170689 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170695 | 12/12/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170687 | 12/12/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170696 | 12/12/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170685 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170684 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170683 | 12/12/2022 | $155.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170682 | 12/12/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170681 | 12/12/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170680 | 12/12/2022 | $9.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170688 | 12/12/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170703 | 12/12/2022 | $331.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169715 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170710 | 12/12/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170709 | 12/12/2022 | $297.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170708 | 12/12/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170707 | 12/12/2022 | $297.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170706 | 12/12/2022 | $389.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170694 | 12/12/2022 | $175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170704 | 12/12/2022 | $346.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5171007 | 12/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170702 | 12/12/2022 | $350.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170701 | 12/12/2022 | $360.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170700 | 12/12/2022 | $275.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170699 | 12/12/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170698 | 12/12/2022 | $263.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170697 | 12/12/2022 | $205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5170705 | 12/12/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168052 | 12/9/2022 | $215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168542 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168541 | 12/9/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168539 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168538 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168537 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169717 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168053 | 12/9/2022 | $215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168613 | 12/10/2022 | $39.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168051 | 12/9/2022 | $215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168050 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168049 | 12/9/2022 | $176.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168048 | 12/9/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168047 | 12/9/2022 | $229.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168046 | 12/9/2022 | $235.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168054 | 12/9/2022 | $156.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168696 | 12/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168813 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168812 | 12/10/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168811 | 12/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168810 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168700 | 12/10/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168699 | 12/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168543 | 12/9/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168697 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168544 | 12/9/2022 | $225.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168695 | 12/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168694 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168616 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168615 | 12/10/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168614 | 12/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168043 | 12/9/2022 | $321.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168698 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168016 | 12/9/2022 | $43.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168045 | 12/9/2022 | $283.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168023 | 12/9/2022 | $205.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168022 | 12/9/2022 | $223.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168021 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168020 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168019 | 12/9/2022 | $107.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168025 | 12/9/2022 | $102.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168017 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168026 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168015 | 12/9/2022 | $102.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168014 | 12/9/2022 | $116.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168013 | 12/9/2022 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168012 | 12/9/2022 | $77.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168011 | 12/9/2022 | $145.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177291 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168018 | 12/9/2022 | $72.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168034 | 12/9/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168947 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168042 | 12/9/2022 | $274.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168041 | 12/9/2022 | $297.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168040 | 12/9/2022 | $254.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168039 | 12/9/2022 | $92.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168038 | 12/9/2022 | $163.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168024 | 12/9/2022 | $185.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168035 | 12/9/2022 | $177.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168044 | 12/9/2022 | $286.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168033 | 12/9/2022 | $244.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168032 | 12/9/2022 | $242.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168031 | 12/9/2022 | $57.60 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168030 | 12/9/2022 | $257.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168028 | 12/9/2022 | $300.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168027 | 12/9/2022 | $214.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168036 | 12/9/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169467 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169291 | 12/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169696 | 12/10/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169695 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169472 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169471 | 12/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169470 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169699 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169468 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169700 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169466 | 12/10/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169465 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169464 | 12/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169463 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169293 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168814 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169469 | 12/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169707 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168009 | 12/9/2022 | $136.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169714 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169713 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169712 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169711 | 12/10/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169710 | 12/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169698 | 12/10/2022 | $59.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169708 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169290 | 12/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169706 | 12/10/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169705 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169704 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169703 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169702 | 12/10/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169701 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169709 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168953 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169292 | 12/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169111 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169110 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169109 | 12/10/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169108 | 12/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169107 | 12/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169113 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168954 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169114 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168952 | 12/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168951 | 12/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168950 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168949 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168948 | 12/10/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169716 | 12/10/2022 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169106 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169281 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169289 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169288 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169287 | 12/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169286 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169285 | 12/10/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169284 | 12/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169112 | 12/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169282 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5168815 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169280 | 12/10/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169279 | 12/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169278 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169117 | 12/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169116 | 12/10/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169115 | 12/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5169283 | 12/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986173 | 9/29/2022 | $367.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986180 | 9/29/2022 | $450.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986179 | 9/29/2022 | $473.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986178 | 9/29/2022 | $149.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986177 | 9/29/2022 | $557.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986176 | 9/29/2022 | $193.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986215 | 9/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986174 | 9/29/2022 | $790.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986183 | 9/29/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986172 | 9/29/2022 | $255.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986171 | 9/29/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986170 | 9/29/2022 | $737.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986169 | 9/29/2022 | $420.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986168 | 9/29/2022 | $255.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986167 | 9/29/2022 | $711.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986175 | 9/29/2022 | $689.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986201 | 9/29/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985650 | 9/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986213 | 9/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986211 | 9/29/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986210 | 9/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986209 | 9/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986204 | 9/29/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986181 | 9/29/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986202 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986182 | 9/29/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986189 | 9/29/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986188 | 9/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986187 | 9/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986186 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986185 | 9/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986133 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986203 | 9/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985657 | 9/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986135 | 9/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985664 | 9/29/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985663 | 9/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985662 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985661 | 9/29/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985660 | 9/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985666 | 9/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985658 | 9/29/2022 | $12.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985667 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985656 | 9/29/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985655 | 9/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985654 | 9/29/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985653 | 9/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985652 | 9/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985345 | 9/29/2022 | $890.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985659 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986046 | 9/29/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986218 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986093 | 9/29/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986052 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986051 | 9/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986050 | 9/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986049 | 9/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985665 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986047 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986134 | 9/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986019 | 9/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986018 | 9/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986017 | 9/29/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986016 | 9/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986014 | 9/29/2022 | $1,126.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985668 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986048 | 9/29/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986433 | 9/29/2022 | $937.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986440 | 9/29/2022 | $936.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986439 | 9/29/2022 | $1,005.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986438 | 9/29/2022 | $561.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986437 | 9/29/2022 | $618.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986436 | 9/29/2022 | $337.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986214 | 9/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986434 | 9/29/2022 | $496.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986443 | 9/29/2022 | $529.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986432 | 9/29/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986431 | 9/29/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986430 | 9/29/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986429 | 9/29/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986428 | 9/29/2022 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986427 | 9/29/2022 | $51.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986435 | 9/29/2022 | $617.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986449 | 9/29/2022 | $1,207.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986457 | 9/29/2022 | $571.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986456 | 9/29/2022 | $350.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986455 | 9/29/2022 | $595.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986454 | 9/29/2022 | $669.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986453 | 9/29/2022 | $567.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986452 | 9/29/2022 | $656.02 |

Transfer During Preference Period of $6586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986441 | 9/29/2022 | $1,021.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986450 | 9/29/2022 | $680.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986442 | 9/29/2022 | $149.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986448 | 9/29/2022 | $415.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986447 | 9/29/2022 | $265.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986446 | 9/29/2022 | $501.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986445 | 9/29/2022 | $914.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986444 | 9/29/2022 | $566.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986406 | 9/29/2022 | $367.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986451 | 9/29/2022 | $623.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986274 | 9/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986426 | 9/29/2022 | $193.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986307 | 9/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986295 | 9/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986294 | 9/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986293 | 9/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986292 | 9/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986309 | 9/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986275 | 9/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986310 | 9/29/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986273 | 9/29/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986255 | 9/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986254 | 9/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986253 | 9/29/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986226 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986219 | 9/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986291 | 9/29/2022 | $28.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986337 | 9/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985649 | 9/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986405 | 9/29/2022 | $20.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986404 | 9/29/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986403 | 9/29/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986402 | 9/29/2022 | $146.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986401 | 9/29/2022 | $1,061.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986308 | 9/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986368 | 9/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986425 | 9/29/2022 | $23.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986336 | 9/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986335 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986334 | 9/29/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986333 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986320 | 9/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986319 | 9/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986400 | 9/29/2022 | $49.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985389 | 9/29/2022 | $1,039.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985396 | 9/29/2022 | $405.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985395 | 9/29/2022 | $397.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985394 | 9/29/2022 | $575.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985393 | 9/29/2022 | $522.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985392 | 9/29/2022 | $824.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985414 | 9/29/2022 | $394.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985390 | 9/29/2022 | $779.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985399 | 9/29/2022 | $286.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985388 | 9/29/2022 | $240.50 |

Transferring Attorney-Client Communication

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985387 | 9/29/2022 | $1,010.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985386 | 9/29/2022 | $905.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985385 | 9/29/2022 | $245.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985384 | 9/29/2022 | $289.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985383 | 9/29/2022 | $751.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985391 | 9/29/2022 | $301.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985405 | 9/29/2022 | $953.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985651 | 9/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985412 | 9/29/2022 | $535.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985411 | 9/29/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985410 | 9/29/2022 | $603.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985409 | 9/29/2022 | $505.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985408 | 9/29/2022 | $371.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985397 | 9/29/2022 | $267.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985406 | 9/29/2022 | $96.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985398 | 9/29/2022 | $311.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985404 | 9/29/2022 | $700.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985403 | 9/29/2022 | $571.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985402 | 9/29/2022 | $593.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985401 | 9/29/2022 | $711.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985400 | 9/29/2022 | $437.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985380 | 9/29/2022 | $684.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985407 | 9/29/2022 | $510.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985353 | 9/29/2022 | $1,012.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985382 | 9/29/2022 | $400.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985360 | 9/29/2022 | $1,168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985359 | 9/29/2022 | $150.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985358 | 9/29/2022 | $805.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985357 | 9/29/2022 | $491.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985356 | 9/29/2022 | $349.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985363 | 9/29/2022 | $657.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985354 | 9/29/2022 | $972.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985364 | 9/29/2022 | $960.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985352 | 9/29/2022 | $817.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985350 | 9/29/2022 | $888.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985349 | 9/29/2022 | $783.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985348 | 9/29/2022 | $1,140.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985347 | 9/29/2022 | $448.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987381 | 9/30/2022 | $740.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985355 | 9/29/2022 | $1,189.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985371 | 9/29/2022 | $433.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985415 | 9/29/2022 | $400.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985379 | 9/29/2022 | $288.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985378 | 9/29/2022 | $511.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985377 | 9/29/2022 | $752.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985376 | 9/29/2022 | $1,070.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985375 | 9/29/2022 | $625.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985362 | 9/29/2022 | $838.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985373 | 9/29/2022 | $553.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985381 | 9/29/2022 | $623.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985370 | 9/29/2022 | $794.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985369 | 9/29/2022 | $365.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985368 | 9/29/2022 | $645.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985367 | 9/29/2022 | $742.46 |

Transfer Arising from Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985366 | 9/29/2022 | $393.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985365 | 9/29/2022 | $468.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985374 | 9/29/2022 | $877.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985522 | 9/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985553 | 9/29/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985552 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985551 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985550 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985549 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985413 | 9/29/2022 | $558.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985523 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985586 | 9/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985521 | 9/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985487 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985456 | 9/29/2022 | $834.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985455 | 9/29/2022 | $189.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985454 | 9/29/2022 | $626.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985453 | 9/29/2022 | $270.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985548 | 9/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985592 | 9/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985648 | 9/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985647 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985629 | 9/29/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985628 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985627 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985626 | 9/29/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985554 | 9/29/2022 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985593 | 9/29/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985585 | 9/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985591 | 9/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985590 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985589 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985588 | 9/29/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985587 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985450 | 9/29/2022 | $1,089.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985594 | 9/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985422 | 9/29/2022 | $752.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985452 | 9/29/2022 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985429 | 9/29/2022 | $1,056.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985428 | 9/29/2022 | $412.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985427 | 9/29/2022 | $963.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985426 | 9/29/2022 | $538.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985425 | 9/29/2022 | $981.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985431 | 9/29/2022 | $902.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985423 | 9/29/2022 | $684.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985433 | 9/29/2022 | $611.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985421 | 9/29/2022 | $670.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985420 | 9/29/2022 | $1,079.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985419 | 9/29/2022 | $242.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985418 | 9/29/2022 | $467.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985417 | 9/29/2022 | $911.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985416 | 9/29/2022 | $955.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985424 | 9/29/2022 | $405.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985442 | 9/29/2022 | $389.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986460 | 9/29/2022 | $478.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985449 | 9/29/2022 | $669.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985448 | 9/29/2022 | $388.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985447 | 9/29/2022 | $769.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985446 | 9/29/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985445 | 9/29/2022 | $644.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985430 | 9/29/2022 | $551.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985443 | 9/29/2022 | $670.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985451 | 9/29/2022 | $522.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985441 | 9/29/2022 | $621.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985439 | 9/29/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985438 | 9/29/2022 | $225.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985437 | 9/29/2022 | $1,117.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985435 | 9/29/2022 | $612.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985434 | 9/29/2022 | $624.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985444 | 9/29/2022 | $1,060.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986826 | 9/30/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986862 | 9/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986861 | 9/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986860 | 9/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986859 | 9/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986829 | 9/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987114 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986827 | 9/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986866 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986825 | 9/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986824 | 9/30/2022 | $12.60 |

Transfers During Preference Period 823050

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986801 | 9/30/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986800 | 9/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986799 | 9/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986798 | 9/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986828 | 9/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987029 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986458 | 9/29/2022 | $466.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987088 | 9/30/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987087 | 9/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987086 | 9/30/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987085 | 9/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987062 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986863 | 9/30/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987030 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986864 | 9/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987018 | 9/30/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987017 | 9/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987014 | 9/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987013 | 9/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987005 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986761 | 9/30/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987031 | 9/30/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986646 | 9/29/2022 | $673.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986797 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986653 | 9/29/2022 | $666.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986652 | 9/29/2022 | $564.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986651 | 9/29/2022 | $240.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986650 | 9/29/2022 | $846.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986649 | 9/29/2022 | $688.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986655 | 9/29/2022 | $459.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986647 | 9/29/2022 | $328.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986656 | 9/29/2022 | $598.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986645 | 9/29/2022 | $520.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986644 | 9/29/2022 | $781.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986643 | 9/29/2022 | $611.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986604 | 9/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986603 | 9/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986595 | 9/29/2022 | $771.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986648 | 9/29/2022 | $678.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986736 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987115 | 9/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986760 | 9/30/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986754 | 9/30/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986753 | 9/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986750 | 9/30/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986739 | 9/29/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986654 | 9/29/2022 | $551.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986737 | 9/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986796 | 9/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986715 | 9/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986714 | 9/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986713 | 9/29/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986712 | 9/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986711 | 9/29/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986688 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986738 | 9/29/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987356 | 9/30/2022 | $359.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987363 | 9/30/2022 | $710.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987362 | 9/30/2022 | $355.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987361 | 9/30/2022 | $515.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987360 | 9/30/2022 | $367.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987359 | 9/30/2022 | $702.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987089 | 9/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987357 | 9/30/2022 | $492.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987366 | 9/30/2022 | $873.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987355 | 9/30/2022 | $431.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987354 | 9/30/2022 | $410.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987353 | 9/30/2022 | $556.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987352 | 9/30/2022 | $1,375.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987351 | 9/30/2022 | $820.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987350 | 9/30/2022 | $506.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987358 | 9/30/2022 | $1,095.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987372 | 9/30/2022 | $961.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4623272RP | 3/10/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987379 | 9/30/2022 | $645.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987378 | 9/30/2022 | $654.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987377 | 9/30/2022 | $749.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987376 | 9/30/2022 | $544.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987375 | 9/30/2022 | $1,051.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987364 | 9/30/2022 | $198.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987373 | 9/30/2022 | $613.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987365 | 9/30/2022 | $661.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987371 | 9/30/2022 | $535.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987370 | 9/30/2022 | $553.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987369 | 9/30/2022 | $306.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987368 | 9/30/2022 | $218.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987367 | 9/30/2022 | $977.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987346 | 9/30/2022 | $1,006.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987374 | 9/30/2022 | $335.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987138 | 9/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987349 | 9/30/2022 | $467.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987167 | 9/30/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987144 | 9/30/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987143 | 9/30/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987142 | 9/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987141 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987183 | 9/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987139 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987184 | 9/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987137 | 9/30/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987136 | 9/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987135 | 9/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987134 | 9/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987133 | 9/30/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987132 | 9/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987140 | 9/30/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987214 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986592 | 9/29/2022 | $411.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987345 | 9/30/2022 | $989.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987344 | 9/30/2022 | $720.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987343 | 9/30/2022 | $1,376.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987323 | 9/30/2022 | $119.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987322 | 9/30/2022 | $79.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987170 | 9/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987234 | 9/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987347 | 9/30/2022 | $317.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987213 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987212 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987211 | 9/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987187 | 9/30/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987186 | 9/30/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987185 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987235 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986500 | 9/29/2022 | $441.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986507 | 9/29/2022 | $450.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986506 | 9/29/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986505 | 9/29/2022 | $360.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986504 | 9/29/2022 | $1,046.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986503 | 9/29/2022 | $430.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986594 | 9/29/2022 | $683.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986501 | 9/29/2022 | $454.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986510 | 9/29/2022 | $661.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986499 | 9/29/2022 | $949.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986498 | 9/29/2022 | $592.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986497 | 9/29/2022 | $669.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986496 | 9/29/2022 | $772.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986495 | 9/29/2022 | $786.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986494 | 9/29/2022 | $502.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986502 | 9/29/2022 | $629.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986516 | 9/29/2022 | $741.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986524 | 9/29/2022 | $126.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986523 | 9/29/2022 | $794.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986522 | 9/29/2022 | $634.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986521 | 9/29/2022 | $853.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986520 | 9/29/2022 | $638.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986519 | 9/29/2022 | $323.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986508 | 9/29/2022 | $478.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986517 | 9/29/2022 | $527.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986509 | 9/29/2022 | $805.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986515 | 9/29/2022 | $634.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986514 | 9/29/2022 | $696.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986513 | 9/29/2022 | $744.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986512 | 9/29/2022 | $492.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986511 | 9/29/2022 | $664.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986491 | 9/29/2022 | $671.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986518 | 9/29/2022 | $506.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986466 | 9/29/2022 | $481.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986493 | 9/29/2022 | $954.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986473 | 9/29/2022 | $442.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986472 | 9/29/2022 | $320.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986471 | 9/29/2022 | $674.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986470 | 9/29/2022 | $487.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986469 | 9/29/2022 | $553.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986475 | 9/29/2022 | $332.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986467 | 9/29/2022 | $743.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986476 | 9/29/2022 | $467.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986465 | 9/29/2022 | $909.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986464 | 9/29/2022 | $656.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986463 | 9/29/2022 | $617.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986462 | 9/29/2022 | $1,039.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986461 | 9/29/2022 | $640.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985344 | 9/29/2022 | $934.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986468 | 9/29/2022 | $666.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986483 | 9/29/2022 | $669.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986527 | 9/29/2022 | $563.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986490 | 9/29/2022 | $967.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986489 | 9/29/2022 | $496.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986488 | 9/29/2022 | $822.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986487 | 9/29/2022 | $619.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986486 | 9/29/2022 | $443.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986474 | 9/29/2022 | $122.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986484 | 9/29/2022 | $762.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986492 | 9/29/2022 | $383.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986482 | 9/29/2022 | $681.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986481 | 9/29/2022 | $339.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986480 | 9/29/2022 | $755.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986479 | 9/29/2022 | $850.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986478 | 9/29/2022 | $458.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986477 | 9/29/2022 | $516.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986485 | 9/29/2022 | $359.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986567 | 9/29/2022 | $446.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986560 | 9/29/2022 | $587.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986574 | 9/29/2022 | $142.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986573 | 9/29/2022 | $669.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986572 | 9/29/2022 | $628.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986571 | 9/29/2022 | $341.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986570 | 9/29/2022 | $748.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986576 | 9/29/2022 | $314.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986568 | 9/29/2022 | $787.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986577 | 9/29/2022 | $224.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986566 | 9/29/2022 | $518.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986565 | 9/29/2022 | $500.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986564 | 9/29/2022 | $242.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986563 | 9/29/2022 | $575.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986562 | 9/29/2022 | $366.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986525 | 9/29/2022 | $198.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986569 | 9/29/2022 | $446.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986584 | 9/29/2022 | $762.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986459 | 9/29/2022 | $574.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986591 | 9/29/2022 | $303.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986590 | 9/29/2022 | $148.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986589 | 9/29/2022 | $781.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986588 | 9/29/2022 | $182.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986587 | 9/29/2022 | $465.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986575 | 9/29/2022 | $426.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986585 | 9/29/2022 | $438.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986559 | 9/29/2022 | $459.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986583 | 9/29/2022 | $414.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986582 | 9/29/2022 | $440.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986581 | 9/29/2022 | $1,049.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986580 | 9/29/2022 | $593.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986579 | 9/29/2022 | $250.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986578 | 9/29/2022 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986586 | 9/29/2022 | $440.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986533 | 9/29/2022 | $63.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986561 | 9/29/2022 | $447.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986540 | 9/29/2022 | $541.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986539 | 9/29/2022 | $513.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986538 | 9/29/2022 | $68.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986537 | 9/29/2022 | $797.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986536 | 9/29/2022 | $311.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986542 | 9/29/2022 | $440.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986534 | 9/29/2022 | $102.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986543 | 9/29/2022 | $593.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986532 | 9/29/2022 | $702.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986531 | 9/29/2022 | $289.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986530 | 9/29/2022 | $137.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986529 | 9/29/2022 | $108.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986528 | 9/29/2022 | $148.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986593 | 9/29/2022 | $726.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986535 | 9/29/2022 | $686.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986550 | 9/29/2022 | $229.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986558 | 9/29/2022 | $441.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986557 | 9/29/2022 | $366.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986556 | 9/29/2022 | $299.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986555 | 9/29/2022 | $636.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986554 | 9/29/2022 | $600.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986553 | 9/29/2022 | $404.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986541 | 9/29/2022 | $401.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986551 | 9/29/2022 | $464.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986526 | 9/29/2022 | $221.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986549 | 9/29/2022 | $738.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986548 | 9/29/2022 | $148.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986547 | 9/29/2022 | $465.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986546 | 9/29/2022 | $439.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986545 | 9/29/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986544 | 9/29/2022 | $890.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4986552 | 9/29/2022 | $253.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980304 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980311 | 9/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980310 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980309 | 9/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980308 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980307 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980455 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980305 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980314 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980266 | 9/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980265 | 9/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980264 | 9/26/2022 | $35.00 |

Transfers During Preference Period - 823658

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980226 | 9/26/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980225 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980224 | 9/26/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980306 | 9/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980361 | 9/26/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980094 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980453 | 9/26/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980452 | 9/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980415 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980414 | 9/26/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980364 | 9/26/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980312 | 9/26/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980362 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980313 | 9/26/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980360 | 9/26/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980359 | 9/26/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980358 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980357 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980356 | 9/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980221 | 9/26/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980363 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980101 | 9/26/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980223 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980128 | 9/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980125 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980114 | 9/26/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980105 | 9/26/2022 | $100.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980104 | 9/26/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980130 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980102 | 9/26/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980137 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980100 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980099 | 9/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980098 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980097 | 9/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980096 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985346 | 9/29/2022 | $893.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980103 | 9/26/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980185 | 9/26/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980456 | 9/26/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980220 | 9/26/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980219 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980218 | 9/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980217 | 9/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980188 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980129 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980186 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980222 | 9/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980184 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980183 | 9/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980158 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980157 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980139 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980138 | 9/26/2022 | $75.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980187 | 9/26/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980993 | 9/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981393 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981162 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981161 | 9/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981100 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981096 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980454 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981070 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981417 | 9/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980946 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980945 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980944 | 9/27/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980943 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980942 | 9/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980887 | 9/27/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981095 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981459 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981560 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981559 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981513 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981512 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981511 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981510 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981402 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981484 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981403 | 9/27/2022 | $40.00 |

Transfers During Preference Period Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981458 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981457 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981441 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981440 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981418 | 9/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980848 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981485 | 9/27/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980490 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980886 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980513 | 9/26/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980509 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980508 | 9/26/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980507 | 9/26/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980499 | 9/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980553 | 9/26/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980495 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980554 | 9/26/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980488 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980487 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980486 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980481 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980476 | 9/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980457 | 9/26/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980496 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980703 | 9/27/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980093 | 9/26/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980847 | 9/27/2022 | $20.25 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024                                Exhibit A                                P. 371

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980813 | 9/27/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980812 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980783 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980782 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980552 | 9/26/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980704 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980885 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980676 | 9/27/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980656 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980623 | 9/26/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980622 | 9/26/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980621 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980620 | 9/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980744 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979258 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979310 | 9/26/2022 | $30.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979309 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979308 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979307 | 9/26/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979306 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979374 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979271 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979324 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979257 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979256 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979255 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979198 | 9/26/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979092 | 9/26/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979076 | 9/26/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979305 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979349 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980095 | 9/26/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979372 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979371 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979370 | 9/26/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979369 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979368 | 9/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979322 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979350 | 9/26/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979323 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979348 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979347 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979346 | 9/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979345 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979343 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978973 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979351 | 9/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765884RP | 5/19/2022 | $45.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979075 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4916227 | 8/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4916224 | 8/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4916223 | 8/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4916218 | 8/11/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4916168 | 8/11/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4918255 | 8/12/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765979RP | 5/19/2022 | $40.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4919845 | 8/15/2022 | $146.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765832RP | 5/19/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765808RP | 5/19/2022 | $20.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765797RP | 5/19/2022 | $20.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765753RP | 5/19/2022 | $9.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765613RP | 5/19/2022 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4765462RP | 5/19/2022 | $45.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4766021RP | 5/19/2022 | $45.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978735 | 9/26/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979391 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978972 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978971 | 9/26/2022 | $37.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978970 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978969 | 9/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978913 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4916229 | 8/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978752 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978974 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978734 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978733 | 9/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978708 | 9/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978684 | 9/26/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978683 | 9/26/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978682 | 9/26/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4978753 | 9/26/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980029 | 9/26/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980039 | 9/26/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980035 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980034 | 9/26/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980033 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980032 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979373 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980030 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980042 | 9/26/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980019 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980018 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980017 | 9/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980016 | 9/26/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980015 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980014 | 9/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980031 | 9/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980063 | 9/26/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980090 | 9/26/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980089 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980082 | 9/26/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980081 | 9/26/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980080 | 9/26/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980079 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980040 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980068 | 9/26/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980041 | 9/26/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980062 | 9/26/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980061 | 9/26/2022 | $59.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980054 | 9/26/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980053 | 9/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980048 | 9/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980006 | 9/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980074 | 9/26/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979430 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980008 | 9/26/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979493 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979492 | 9/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979491 | 9/26/2022 | $71.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979462 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979461 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979527 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979431 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979528 | 9/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979429 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979409 | 9/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979408 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979394 | 9/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979393 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979392 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979432 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979543 | 9/26/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981606 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980005 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980004 | 9/26/2022 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979981 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979980 | 9/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979979 | 9/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979526 | 9/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979564 | 9/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4980007 | 9/26/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979538 | 9/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979533 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979532 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979531 | 9/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979530 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979529 | 9/26/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4979978 | 9/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984519 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984536 | 9/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984535 | 9/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984534 | 9/28/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984533 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984532 | 9/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984725 | 9/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984520 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984539 | 9/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984518 | 9/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984517 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984498 | 9/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984473 | 9/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984472 | 9/28/2022 | $20.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984471 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984531 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984579 | 9/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981561 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984723 | 9/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984722 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984596 | 9/28/2022 | $787.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984583 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984582 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984537 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984580 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984538 | 9/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984544 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984543 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984542 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984541 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984540 | 9/28/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984411 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984581 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984299 | 9/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984448 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984306 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984305 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984304 | 9/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984303 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984302 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984337 | 9/28/2022 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984300 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984338 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984298 | 9/28/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984297 | 9/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984230 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984229 | 9/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984224 | 9/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984223 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984301 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984397 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984726 | 9/28/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984410 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984403 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984402 | 9/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984401 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984400 | 9/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984307 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984398 | 9/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984412 | 9/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984396 | 9/28/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984395 | 9/28/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984394 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984393 | 9/28/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984340 | 9/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984339 | 9/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984399 | 9/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985072 | 9/28/2022 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985174 | 9/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985173 | 9/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985172 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985171 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985170 | 9/29/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984724 | 9/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985168 | 9/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985177 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985071 | 9/28/2022 | $36.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985070 | 9/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985069 | 9/28/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985068 | 9/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985055 | 9/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985054 | 9/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985169 | 9/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985200 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985343 | 9/29/2022 | $983.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985342 | 9/29/2022 | $879.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985341 | 9/29/2022 | $955.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985339 | 9/29/2022 | $841.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985205 | 9/29/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985203 | 9/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985175 | 9/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985201 | 9/29/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985176 | 9/29/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985189 | 9/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985181 | 9/29/2022 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985180 | 9/29/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985179 | 9/29/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985178 | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985051 | 9/28/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985202 | 9/29/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984766 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985053 | 9/28/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984867 | 9/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984866 | 9/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984865 | 9/28/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984864 | 9/28/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984769 | 9/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984871 | 9/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984767 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984898 | 9/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984764 | 9/28/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984731 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984730 | 9/28/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984729 | 9/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984728 | 9/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984727 | 9/28/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984768 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984940 | 9/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984220 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985050 | 9/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985033 | 9/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984945 | 9/28/2022 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984944 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984943 | 9/28/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984868 | 9/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984941 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4985052 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984939 | 9/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984938 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984937 | 9/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984936 | 9/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984935 | 9/28/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984934 | 9/28/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984942 | 9/28/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982697 | 9/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982811 | 9/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982810 | 9/27/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982763 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982762 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982732 | 9/27/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984222 | 9/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982730 | 9/27/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982814 | 9/27/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982696 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982695 | 9/27/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982652 | 9/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982635 | 9/27/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982595 | 9/27/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982564 | 9/27/2022 | $71.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982731 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983000 | 9/27/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983288 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983276 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983250 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983249 | 9/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983248 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983081 | 9/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982812 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983031 | 9/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982813 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982999 | 9/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982914 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982913 | 9/27/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982870 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982869 | 9/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982474 | 9/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983059 | 9/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981612 | 9/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982546 | 9/27/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981619 | 9/27/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981618 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981617 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981616 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981615 | 9/27/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981621 | 9/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981613 | 9/27/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981622 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981611 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981610 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981609 | 9/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981608 | 9/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981607 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987382 | 9/30/2022 | $613.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981614 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981629 | 9/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983299 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982466 | 9/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982438 | 9/27/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982437 | 9/27/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982423 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982422 | 9/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981620 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981630 | 9/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982522 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981628 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981627 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981626 | 9/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981625 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981624 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981623 | 9/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4982415 | 9/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984025 | 9/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983884 | 9/27/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984045 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984044 | 9/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984043 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984042 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984041 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984078 | 9/27/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984026 | 9/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984079 | 9/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984011 | 9/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984010 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984009 | 9/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983947 | 9/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983946 | 9/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983297 | 9/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984040 | 9/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984129 | 9/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4981562 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984211 | 9/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984184 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984172 | 9/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984171 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984132 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984064 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984130 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983883 | 9/27/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984128 | 9/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984127 | 9/27/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984102 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984101 | 9/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984081 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984080 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984131 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983349 | 9/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983939 | 9/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983590 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983576 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983575 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983561 | 9/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983554 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983592 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983539 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983614 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983311 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983310 | 9/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983309 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983308 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983307 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4984221 | 9/27/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983540 | 9/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983699 | 9/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983882 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983881 | 9/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983843 | 9/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983842 | 9/27/2022 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983841 | 9/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983810 | 9/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983591 | 9/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983808 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983298 | 9/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983664 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983663 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983662 | 9/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983617 | 9/27/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983616 | 9/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983615 | 9/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4983809 | 9/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993222 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993279 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993255 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993254 | 10/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993236 | 10/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993234 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993416 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993223 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993299 | 10/4/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993221 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993191 | 10/4/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993182 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993181 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993180 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993179 | 10/4/2022 | $19.95 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993233 | 10/4/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993336 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993000 | 10/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993390 | 10/4/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993389 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993383 | 10/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993382 | 10/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993366 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993280 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993353 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993281 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993318 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993317 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993306 | 10/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993305 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993300 | 10/4/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993163 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993354 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993038 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993178 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993053 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993052 | 10/4/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993043 | 10/4/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993042 | 10/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993041 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993055 | 10/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993039 | 10/4/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993056 | 10/4/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993026 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993025 | 10/4/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993024 | 10/4/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993023 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993022 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990541 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993040 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993074 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993427 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993158 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993153 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993152 | 10/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993108 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993107 | 10/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993054 | 10/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993075 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993164 | 10/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993073 | 10/4/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993068 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993067 | 10/4/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993066 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993065 | 10/4/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993064 | 10/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993076 | 10/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993681 | 10/4/2022 | $513.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993688 | 10/4/2022 | $215.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993687 | 10/4/2022 | $341.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993686 | 10/4/2022 | $547.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993685 | 10/4/2022 | $323.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993684 | 10/4/2022 | $427.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993405 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993682 | 10/4/2022 | $507.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993691 | 10/4/2022 | $666.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993680 | 10/4/2022 | $418.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993679 | 10/4/2022 | $582.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993678 | 10/4/2022 | $291.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993677 | 10/4/2022 | $550.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993676 | 10/4/2022 | $242.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993675 | 10/4/2022 | $1,064.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993683 | 10/4/2022 | $311.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993697 | 10/4/2022 | $564.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993705 | 10/4/2022 | $727.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993704 | 10/4/2022 | $282.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993703 | 10/4/2022 | $617.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993702 | 10/4/2022 | $606.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993701 | 10/4/2022 | $295.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993700 | 10/4/2022 | $308.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993689 | 10/4/2022 | $185.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993698 | 10/4/2022 | $454.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993690 | 10/4/2022 | $273.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993696 | 10/4/2022 | $424.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993695 | 10/4/2022 | $241.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993694 | 10/4/2022 | $787.82 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993693 | 10/4/2022 | $923.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993692 | 10/4/2022 | $979.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993671 | 10/4/2022 | $483.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993699 | 10/4/2022 | $738.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993487 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993674 | 10/4/2022 | $605.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993525 | 10/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993524 | 10/4/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993523 | 10/4/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993522 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993521 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993527 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993488 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993528 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993486 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993485 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993484 | 10/4/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993483 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993442 | 10/4/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993437 | 10/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993489 | 10/4/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993663 | 10/4/2022 | $1,216.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992999 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993670 | 10/4/2022 | $279.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993669 | 10/4/2022 | $895.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993668 | 10/4/2022 | $516.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993667 | 10/4/2022 | $290.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993666 | 10/4/2022 | $641.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993526 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993664 | 10/4/2022 | $655.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993673 | 10/4/2022 | $853.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993662 | 10/4/2022 | $977.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993661 | 10/4/2022 | $916.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993617 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993531 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993530 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993529 | 10/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993665 | 10/4/2022 | $422.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990937 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990972 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990971 | 10/3/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990970 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990969 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990949 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991073 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990947 | 10/3/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990975 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990930 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990927 | 10/3/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990912 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990804 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990803 | 10/3/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990789 | 10/3/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990948 | 10/3/2022 | $32.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990981 | 10/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993011 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990988 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990987 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990986 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990985 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990984 | 10/3/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990973 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990982 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990974 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990980 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990979 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990978 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990977 | 10/3/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990976 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990781 | 10/3/2022 | $267.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990983 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990740 | 10/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990783 | 10/3/2022 | $379.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990762 | 10/3/2022 | $318.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990761 | 10/3/2022 | $639.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990760 | 10/3/2022 | $442.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990759 | 10/3/2022 | $481.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990758 | 10/3/2022 | $1,057.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990764 | 10/3/2022 | $873.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990756 | 10/3/2022 | $450.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990765 | 10/3/2022 | $286.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990739 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990622 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990585 | 10/3/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990544 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990543 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987380 | 9/30/2022 | $504.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990757 | 10/3/2022 | $308.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990772 | 10/3/2022 | $548.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991108 | 10/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990780 | 10/3/2022 | $683.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990779 | 10/3/2022 | $232.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990777 | 10/3/2022 | $146.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990776 | 10/3/2022 | $177.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990775 | 10/3/2022 | $158.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990763 | 10/3/2022 | $400.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990773 | 10/3/2022 | $413.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990782 | 10/3/2022 | $437.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990771 | 10/3/2022 | $372.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990770 | 10/3/2022 | $225.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990769 | 10/3/2022 | $275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990768 | 10/3/2022 | $683.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990767 | 10/3/2022 | $353.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990766 | 10/3/2022 | $552.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990774 | 10/3/2022 | $189.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992663 | 10/4/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992694 | 10/4/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992669 | 10/4/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992668 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992667 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992666 | 10/4/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991072 | 10/4/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992664 | 10/4/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992697 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992662 | 10/4/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992661 | 10/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992660 | 10/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992436 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992435 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992434 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992665 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992972 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992998 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992997 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992996 | 10/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992995 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992989 | 10/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992988 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992695 | 10/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992973 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992696 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992971 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992958 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992952 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992951 | 10/4/2022 | $65.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992698 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992376 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992974 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991643 | 10/13/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992433 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991650 | 10/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991649 | 10/4/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991648 | 10/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991647 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991646 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991652 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991644 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992142 | 10/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991642 | 10/13/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991641 | 10/13/2022 | $101.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991112 | 10/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991111 | 10/4/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991110 | 10/4/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991109 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991645 | 10/4/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992225 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993708 | 10/4/2022 | $254.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992338 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992321 | 10/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992320 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992319 | 10/4/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992289 | 10/4/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4991651 | 10/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992226 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992399 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992224 | 10/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992202 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992189 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992187 | 10/4/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992174 | 10/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992163 | 10/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4992255 | 10/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995449 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995513 | 10/5/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995512 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995511 | 10/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995510 | 10/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995452 | 10/5/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996050 | 10/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995450 | 10/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995526 | 10/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995419 | 10/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995418 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995417 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995416 | 10/5/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995414 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995413 | 10/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995451 | 10/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995867 | 10/6/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993706 | 10/4/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996048 | 10/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996046 | 10/6/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995910 | 10/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995909 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995908 | 10/6/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995521 | 10/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995868 | 10/6/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995525 | 10/5/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995659 | 10/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995658 | 10/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995642 | 10/6/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995641 | 10/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995640 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995330 | 10/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995869 | 10/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995122 | 10/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995373 | 10/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995158 | 10/5/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995157 | 10/4/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995156 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995155 | 10/5/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995125 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995160 | 10/5/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995123 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995161 | 10/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994990 | 10/5/2022 | $55.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994989 | 10/5/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994988 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994964 | 10/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994963 | 10/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994962 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995124 | 10/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995194 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996080 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995329 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995200 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995199 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995198 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995197 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995159 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995195 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995371 | 10/5/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995182 | 10/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995181 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995180 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995179 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995178 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995177 | 10/5/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4995196 | 10/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996324 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996331 | 10/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996330 | 10/6/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996329 | 10/6/2022 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996328 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996327 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996049 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996325 | 10/6/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996433 | 10/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996323 | 10/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996317 | 10/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996316 | 10/6/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996312 | 10/6/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996311 | 10/6/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996310 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996326 | 10/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996465 | 10/6/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996490 | 10/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996489 | 10/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996488 | 10/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996487 | 10/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996486 | 10/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996480 | 10/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996350 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996466 | 10/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996432 | 10/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996464 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996463 | 10/6/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996451 | 10/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996444 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996443 | 10/6/2022 | $15.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996303 | 10/6/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996479 | 10/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996126 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996309 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996158 | 10/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996157 | 10/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996131 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996130 | 10/6/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996129 | 10/6/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996160 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996127 | 10/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996161 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996125 | 10/6/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996124 | 10/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996123 | 10/6/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996122 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996121 | 10/6/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996120 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996128 | 10/6/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996224 | 10/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994959 | 10/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996302 | 10/6/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996240 | 10/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996229 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996228 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996227 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996159 | 10/6/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996225 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996304 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996200 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996199 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996198 | 10/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996164 | 10/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996163 | 10/6/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996162 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996226 | 10/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994067 | 10/5/2022 | $69.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994129 | 10/5/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994128 | 10/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994127 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994126 | 10/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994125 | 10/5/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994961 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994068 | 10/5/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994181 | 10/5/2022 | $17.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994066 | 10/5/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994064 | 10/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994063 | 10/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994062 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994061 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994005 | 10/5/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994069 | 10/5/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994187 | 10/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994262 | 10/5/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994261 | 10/5/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994260 | 10/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994259 | 10/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994258 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994257 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994179 | 10/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994188 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994180 | 10/5/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994186 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994185 | 10/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994184 | 10/5/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994183 | 10/5/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994182 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994002 | 10/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994256 | 10/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993714 | 10/4/2022 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994004 | 10/5/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993776 | 10/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993720 | 10/4/2022 | $198.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993719 | 10/4/2022 | $530.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993718 | 10/4/2022 | $149.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993717 | 10/4/2022 | $733.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993778 | 10/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993715 | 10/4/2022 | $39.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993780 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993713 | 10/4/2022 | $377.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993712 | 10/4/2022 | $580.88 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993711 | 10/4/2022 | $417.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993710 | 10/4/2022 | $108.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993709 | 10/4/2022 | $537.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990540 | 10/3/2022 | $17.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993716 | 10/4/2022 | $311.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993864 | 10/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994265 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994001 | 10/5/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994000 | 10/5/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993999 | 10/5/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993998 | 10/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993997 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993777 | 10/4/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993865 | 10/5/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994003 | 10/5/2022 | $15.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993863 | 10/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993862 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993790 | 10/4/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993789 | 10/4/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993788 | 10/4/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993787 | 10/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993996 | 10/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994807 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994487 | 10/5/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994908 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994907 | 10/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994906 | 10/5/2022 | $50.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994905 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994867 | 10/5/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994910 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994824 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994911 | 10/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994806 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994765 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994749 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994490 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994489 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994263 | 10/5/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994864 | 10/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994937 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4993707 | 10/4/2022 | $86.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994958 | 10/5/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994957 | 10/5/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994942 | 10/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994941 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994940 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994909 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994938 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994486 | 10/5/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994936 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994935 | 10/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994934 | 10/5/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994933 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994932 | 10/5/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994931 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994939 | 10/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994341 | 10/5/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994488 | 10/5/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994371 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994370 | 10/5/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994369 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994359 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994358 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994376 | 10/5/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994356 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994377 | 10/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994340 | 10/5/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994339 | 10/5/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994338 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994299 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994298 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994960 | 10/5/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994357 | 10/5/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994477 | 10/5/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994485 | 10/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994484 | 10/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994483 | 10/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994482 | 10/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994481 | 10/5/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994480 | 10/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994372 | 10/5/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994478 | 10/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994264 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994476 | 10/5/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994425 | 10/5/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994423 | 10/5/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994422 | 10/5/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994410 | 10/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994395 | 10/5/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4994479 | 10/5/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987812 | 10/1/2022 | $673.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987819 | 10/1/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987818 | 10/1/2022 | $801.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987817 | 10/1/2022 | $1,174.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987816 | 10/1/2022 | $636.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987815 | 10/1/2022 | $822.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987837 | 10/1/2022 | $1,014.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987813 | 10/1/2022 | $884.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987822 | 10/1/2022 | $516.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987811 | 10/1/2022 | $699.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987810 | 10/5/2022 | $483.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987809 | 10/1/2022 | $570.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987808 | 10/1/2022 | $788.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987807 | 10/1/2022 | $655.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987805 | 10/1/2022 | $497.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987814 | 10/1/2022 | $565.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987828 | 10/1/2022 | $730.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987770 | 10/1/2022 | $508.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987835 | 10/1/2022 | $640.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987834 | 10/1/2022 | $419.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987833 | 10/1/2022 | $568.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987832 | 10/1/2022 | $196.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987831 | 10/1/2022 | $187.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987820 | 10/1/2022 | $516.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987829 | 10/1/2022 | $953.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987821 | 10/1/2022 | $610.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987827 | 10/1/2022 | $547.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987826 | 10/1/2022 | $810.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987825 | 10/1/2022 | $628.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987824 | 10/1/2022 | $1,035.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987823 | 10/1/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987802 | 10/1/2022 | $485.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987830 | 10/1/2022 | $346.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987777 | 10/1/2022 | $796.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987804 | 10/1/2022 | $735.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987784 | 10/1/2022 | $261.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987783 | 10/1/2022 | $375.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987782 | 10/1/2022 | $494.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987781 | 10/1/2022 | $730.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987780 | 10/1/2022 | $487.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987786 | 10/1/2022 | $475.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987778 | 10/1/2022 | $389.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987787 | 10/1/2022 | $404.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987776 | 10/1/2022 | $416.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987775 | 10/1/2022 | $405.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987774 | 10/1/2022 | $403.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987773 | 10/1/2022 | $961.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987772 | 10/1/2022 | $497.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990542 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987779 | 10/1/2022 | $294.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987794 | 10/1/2022 | $680.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987838 | 10/1/2022 | $878.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987801 | 10/1/2022 | $617.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987800 | 10/1/2022 | $512.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987799 | 10/1/2022 | $350.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987798 | 10/1/2022 | $360.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987797 | 10/1/2022 | $562.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987785 | 10/1/2022 | $939.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987795 | 10/1/2022 | $592.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987803 | 10/1/2022 | $707.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987793 | 10/1/2022 | $754.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987792 | 10/1/2022 | $748.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987791 | 10/1/2022 | $840.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987790 | 10/1/2022 | $1,092.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987789 | 10/1/2022 | $900.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987788 | 10/1/2022 | $692.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987796 | 10/1/2022 | $173.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987880 | 10/1/2022 | $853.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987887 | 10/1/2022 | $477.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987886 | 10/1/2022 | $348.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987885 | 10/1/2022 | $645.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987884 | 10/1/2022 | $662.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987883 | 10/1/2022 | $459.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987836 | 10/1/2022 | $761.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987881 | 10/1/2022 | $829.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987890 | 10/1/2022 | $401.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987879 | 10/1/2022 | $757.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987878 | 10/1/2022 | $440.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987877 | 10/1/2022 | $238.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987876 | 10/1/2022 | $68.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987875 | 10/1/2022 | $470.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987874 | 10/1/2022 | $681.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987882 | 10/1/2022 | $687.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987896 | 10/1/2022 | $314.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987904 | 10/1/2022 | $365.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987903 | 10/1/2022 | $738.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987902 | 10/1/2022 | $272.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987901 | 10/1/2022 | $565.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987900 | 10/1/2022 | $598.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987899 | 10/1/2022 | $23.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987888 | 10/1/2022 | $422.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987897 | 10/1/2022 | $890.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987889 | 10/1/2022 | $686.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987895 | 10/1/2022 | $195.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987894 | 10/1/2022 | $644.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987893 | 10/1/2022 | $592.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987892 | 10/1/2022 | $213.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987891 | 10/1/2022 | $288.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987871 | 10/1/2022 | $613.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987898 | 10/1/2022 | $235.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987845 | 10/1/2022 | $735.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987873 | 10/1/2022 | $605.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987852 | 10/1/2022 | $1,094.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987851 | 10/1/2022 | $328.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987850 | 10/1/2022 | $264.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987849 | 10/1/2022 | $470.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987848 | 10/1/2022 | $615.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987854 | 10/1/2022 | $784.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987846 | 10/1/2022 | $727.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987855 | 10/1/2022 | $490.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987844 | 10/1/2022 | $727.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987843 | 10/1/2022 | $536.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987842 | 10/1/2022 | $575.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987841 | 10/1/2022 | $331.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987840 | 10/1/2022 | $870.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987839 | 10/1/2022 | $783.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987847 | 10/1/2022 | $417.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987862 | 10/1/2022 | $695.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987769 | 10/1/2022 | $446.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987869 | 10/1/2022 | $369.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987868 | 10/1/2022 | $841.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987867 | 10/1/2022 | $830.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987866 | 10/1/2022 | $428.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987865 | 10/1/2022 | $1,009.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987853 | 10/1/2022 | $524.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987863 | 10/1/2022 | $422.78 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987872 | 10/1/2022 | $599.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987861 | 10/1/2022 | $996.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987860 | 10/1/2022 | $799.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987859 | 10/1/2022 | $519.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987858 | 10/1/2022 | $378.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987857 | 10/1/2022 | $788.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987856 | 10/1/2022 | $306.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987864 | 10/1/2022 | $657.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987423 | 9/30/2022 | $933.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987430 | 9/30/2022 | $32.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987429 | 9/30/2022 | $641.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987428 | 9/30/2022 | $436.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987427 | 9/30/2022 | $785.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987426 | 9/30/2022 | $1,206.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987448 | 9/30/2022 | $811.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987424 | 9/30/2022 | $704.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987433 | 9/30/2022 | $692.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987422 | 9/30/2022 | $843.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987421 | 9/30/2022 | $581.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987420 | 9/30/2022 | $255.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987419 | 9/30/2022 | $324.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987418 | 9/30/2022 | $841.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987417 | 9/30/2022 | $554.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987425 | 9/30/2022 | $721.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987439 | 9/30/2022 | $3,364.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987771 | 10/1/2022 | $470.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987446 | 9/30/2022 | $99.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987445 | 9/30/2022 | $700.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987444 | 9/30/2022 | $713.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987443 | 9/30/2022 | $809.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987442 | 9/30/2022 | $668.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987431 | 9/30/2022 | $922.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987440 | 9/30/2022 | $247.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987432 | 9/30/2022 | $668.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987438 | 9/30/2022 | $631.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987437 | 9/30/2022 | $620.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987436 | 9/30/2022 | $336.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987435 | 9/30/2022 | $560.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987434 | 9/30/2022 | $279.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987414 | 9/30/2022 | $819.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987441 | 9/30/2022 | $311.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987389 | 9/30/2022 | $238.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987416 | 9/30/2022 | $648.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987396 | 9/30/2022 | $620.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987395 | 9/30/2022 | $1,245.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987394 | 9/30/2022 | $813.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987393 | 9/30/2022 | $1,285.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987392 | 9/30/2022 | $830.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987398 | 9/30/2022 | $707.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987390 | 9/30/2022 | $463.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987399 | 9/30/2022 | $144.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987388 | 9/30/2022 | $603.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987387 | 9/30/2022 | $376.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987386 | 9/30/2022 | $1,092.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987385 | 9/30/2022 | $581.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987384 | 9/30/2022 | $841.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987383 | 9/30/2022 | $428.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987391 | 9/30/2022 | $854.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987406 | 9/30/2022 | $376.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987449 | 9/30/2022 | $390.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987413 | 9/30/2022 | $498.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987412 | 9/30/2022 | $1,042.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987411 | 9/30/2022 | $873.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987410 | 9/30/2022 | $679.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987409 | 9/30/2022 | $539.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987397 | 9/30/2022 | $337.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987407 | 9/30/2022 | $758.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987415 | 9/30/2022 | $550.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987405 | 9/30/2022 | $416.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987404 | 9/30/2022 | $192.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987403 | 9/30/2022 | $992.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987402 | 9/30/2022 | $928.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987401 | 9/30/2022 | $914.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987400 | 9/30/2022 | $649.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987408 | 9/30/2022 | $585.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987743 | 10/1/2022 | $763.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987750 | 10/1/2022 | $558.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987749 | 10/1/2022 | $384.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987748 | 10/1/2022 | $637.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987747 | 10/1/2022 | $433.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987746 | 10/1/2022 | $664.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987447 | 9/30/2022 | $730.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987744 | 10/1/2022 | $1,056.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987753 | 10/1/2022 | $461.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987742 | 10/1/2022 | $553.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987741 | 10/1/2022 | $1,248.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987740 | 10/1/2022 | $849.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987739 | 10/1/2022 | $375.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987738 | 10/1/2022 | $803.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987737 | 10/1/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987745 | 10/1/2022 | $678.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987760 | 10/1/2022 | $884.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987768 | 10/1/2022 | $447.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987767 | 10/1/2022 | $414.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987766 | 10/1/2022 | $528.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987765 | 10/1/2022 | $696.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987764 | 10/1/2022 | $516.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987763 | 10/1/2022 | $438.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987751 | 10/1/2022 | $520.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987761 | 10/1/2022 | $601.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987752 | 10/1/2022 | $485.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987759 | 10/1/2022 | $454.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987758 | 10/1/2022 | $1,146.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987757 | 10/1/2022 | $1,084.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987755 | 10/1/2022 | $583.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987754 | 10/1/2022 | $664.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987713 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987762 | 10/1/2022 | $276.56 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987456 | 9/30/2022 | $567.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987726 | 9/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987463 | 9/30/2022 | $981.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987462 | 9/30/2022 | $764.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987461 | 9/30/2022 | $514.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987460 | 9/30/2022 | $650.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987459 | 9/30/2022 | $654.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987465 | 9/30/2022 | $534.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987457 | 9/30/2022 | $421.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987466 | 9/30/2022 | $237.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987455 | 9/30/2022 | $284.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987454 | 9/30/2022 | $878.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987453 | 9/30/2022 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987452 | 9/30/2022 | $600.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987451 | 9/30/2022 | $711.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987450 | 9/30/2022 | $522.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987458 | 9/30/2022 | $442.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987555 | 9/30/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987907 | 10/1/2022 | $216.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987648 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987602 | 9/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987601 | 9/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987575 | 9/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987574 | 9/30/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987464 | 9/30/2022 | $81.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987556 | 9/30/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987725 | 9/30/2022 | $55.00 |

Transfers During Preference Period 6586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987554 | 9/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987539 | 9/30/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987538 | 9/30/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987523 | 9/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987513 | 9/30/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987499 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987557 | 9/30/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988668 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988675 | 10/3/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988674 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988673 | 10/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988672 | 10/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988671 | 10/3/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989564 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988669 | 10/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989249 | 10/3/2022 | $36.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988667 | 10/3/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988666 | 10/3/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988665 | 10/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988664 | 10/3/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988663 | 10/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988662 | 10/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988670 | 10/3/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989308 | 10/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987905 | 10/1/2022 | $446.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989562 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989561 | 10/3/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989560 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989383 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989311 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989247 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989309 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989248 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989307 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989306 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989305 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989304 | 10/3/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989303 | 10/3/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988659 | 10/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989310 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988634 | 10/3/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988661 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988641 | 10/3/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988640 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988639 | 10/3/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988638 | 10/3/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988637 | 10/3/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988643 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988635 | 10/3/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988644 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988633 | 10/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988632 | 10/3/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988631 | 10/3/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988630 | 10/3/2022 | $16.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988629 | 10/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988628 | 10/3/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988636 | 10/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988651 | 10/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989565 | 10/3/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988658 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988657 | 10/3/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988656 | 10/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988655 | 10/3/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988654 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988642 | 10/3/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988652 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988660 | 10/3/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988650 | 10/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988649 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988648 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988647 | 10/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988646 | 10/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988645 | 10/3/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988653 | 10/3/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989931 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990271 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990216 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990120 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990119 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990070 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989563 | 10/3/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990028 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990360 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989683 | 10/3/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989682 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989681 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989680 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989679 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989678 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990029 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990461 | 10/3/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990539 | 10/3/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990468 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990467 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990466 | 10/3/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990465 | 10/3/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990464 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990358 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990462 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990359 | 10/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990460 | 10/3/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990459 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990403 | 10/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990402 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990374 | 10/3/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989632 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4990463 | 10/3/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989579 | 10/3/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989634 | 10/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989594 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989593 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989592 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989591 | 10/3/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989590 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989607 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989580 | 10/3/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989612 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989578 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989577 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989569 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989568 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989567 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989566 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989589 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989624 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988625 | 10/3/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989631 | 10/3/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989630 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989629 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989628 | 10/3/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989627 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989595 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989625 | 10/3/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989633 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989623 | 10/3/2022 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989622 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989621 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989620 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989615 | 10/3/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989613 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4989626 | 10/3/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987948 | 10/1/2022 | $742.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987955 | 10/1/2022 | $844.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987954 | 10/1/2022 | $1,049.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987953 | 10/1/2022 | $1,049.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987952 | 10/1/2022 | $349.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987951 | 10/1/2022 | $268.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988627 | 10/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987949 | 10/1/2022 | $368.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987958 | 10/1/2022 | $456.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987947 | 10/1/2022 | $647.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987946 | 10/1/2022 | $534.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987945 | 10/1/2022 | $812.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987944 | 10/1/2022 | $340.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987943 | 10/3/2022 | $580.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987942 | 10/1/2022 | $319.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987950 | 10/1/2022 | $346.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987965 | 10/1/2022 | $263.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987973 | 10/1/2022 | $284.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987972 | 10/1/2022 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987971 | 10/1/2022 | $318.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987970 | 10/1/2022 | $119.16 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987969 | 10/1/2022 | $892.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987968 | 10/1/2022 | $483.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987956 | 10/1/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987966 | 10/1/2022 | $741.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987957 | 10/1/2022 | $1,049.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987964 | 10/1/2022 | $161.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987963 | 10/1/2022 | $620.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987962 | 10/1/2022 | $435.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987961 | 10/1/2022 | $757.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987960 | 10/1/2022 | $794.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987939 | 10/1/2022 | $582.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987967 | 10/1/2022 | $835.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987913 | 10/1/2022 | $541.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987941 | 10/1/2022 | $733.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987920 | 10/1/2022 | $429.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987919 | 10/1/2022 | $120.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987918 | 10/1/2022 | $513.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987917 | 10/1/2022 | $610.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987916 | 10/1/2022 | $334.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987922 | 10/1/2022 | $102.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987914 | 10/1/2022 | $890.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987923 | 10/1/2022 | $227.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987912 | 10/1/2022 | $224.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987911 | 10/1/2022 | $461.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987910 | 10/1/2022 | $79.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987909 | 10/1/2022 | $698.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987908 | 10/1/2022 | $257.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996502 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987915 | 10/1/2022 | $752.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987931 | 10/1/2022 | $165.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987976 | 10/1/2022 | $308.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987938 | 10/1/2022 | $789.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987937 | 10/1/2022 | $416.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987936 | 10/1/2022 | $406.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987935 | 10/1/2022 | $850.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987934 | 10/1/2022 | $324.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987921 | 10/1/2022 | $341.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987932 | 10/1/2022 | $119.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987940 | 10/1/2022 | $863.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987929 | 10/1/2022 | $415.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987928 | 10/1/2022 | $694.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987927 | 10/1/2022 | $171.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987926 | 10/1/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987925 | 10/1/2022 | $559.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987924 | 10/1/2022 | $390.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987933 | 10/1/2022 | $552.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988600 | 10/3/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988256 | 10/3/2022 | $113.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988607 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988606 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988605 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988604 | 10/3/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988603 | 10/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988609 | 10/3/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988601 | 10/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988610 | 10/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988599 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988598 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988597 | 10/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988596 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988411 | 10/3/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987974 | 10/1/2022 | $371.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988602 | 10/3/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988617 | 10/3/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987906 | 10/1/2022 | $353.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988624 | 10/3/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988623 | 10/3/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988622 | 10/3/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988621 | 10/3/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988620 | 10/3/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988608 | 10/3/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988618 | 10/3/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4984932 | 10/5/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988616 | 10/3/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988615 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988614 | 10/3/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988613 | 10/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988612 | 10/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988611 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988619 | 10/3/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987982 | 10/1/2022 | $119.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988385 | 10/3/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988035 | 10/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988034 | 10/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988033 | 10/1/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988032 | 10/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988031 | 10/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988050 | 10/1/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987983 | 10/1/2022 | $291.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988051 | 10/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987981 | 10/1/2022 | $636.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987980 | 10/1/2022 | $559.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987979 | 10/1/2022 | $407.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987978 | 10/1/2022 | $79.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987977 | 10/1/2022 | $890.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4988626 | 10/3/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987984 | 10/1/2022 | $853.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988219 | 10/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4978513 | 10/5/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4976807 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | RTV92991322R | 11/9/2022 | $88.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | FCB040003RP | 4/15/2022 | $4,141.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988228 | 10/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988222 | 10/1/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988036 | 10/1/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988220 | 10/1/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4987975 | 10/1/2022 | $876.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988075 | 10/1/2022 | $25.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988074 | 10/1/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988073 | 10/1/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988054 | 10/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988053 | 10/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988052 | 10/1/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823097 | $418,714.22 | 3/10/2023 | 4988221 | 10/1/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007906 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007940 | 10/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007939 | 10/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007922 | 10/13/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007921 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007909 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008115 | 10/14/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007907 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007943 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007905 | 10/13/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007904 | 10/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007903 | 10/20/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007902 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007801 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007800 | 10/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007908 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007954 | 10/13/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007428 | 10/13/2022 | $79.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008112 | 10/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008111 | 10/14/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007959 | 10/13/2022 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007958 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007957 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007941 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007955 | 10/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007942 | 10/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007953 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007952 | 10/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007951 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007945 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007944 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007797 | 10/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007956 | 10/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007622 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007799 | 10/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007662 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007661 | 10/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007660 | 10/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007647 | 10/13/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007646 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007664 | 10/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007623 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007665 | 10/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007515 | 10/13/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007469 | 10/13/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007468 | 10/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007467 | 10/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007466 | 10/13/2022 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005474 | 10/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007645 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007694 | 10/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008116 | 10/14/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007796 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007795 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007794 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007774 | 10/13/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007773 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007663 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007763 | 10/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007798 | 10/13/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007693 | 10/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007692 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007691 | 10/13/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007690 | 10/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007689 | 10/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007666 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007772 | 10/13/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008795 | 10/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008802 | 10/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008801 | 10/14/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008800 | 10/14/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008799 | 10/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008798 | 10/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008114 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008796 | 10/14/2022 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008805 | 10/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008794 | 10/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008793 | 10/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008792 | 10/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008791 | 10/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008724 | 10/14/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008723 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008797 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008811 | 10/14/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008819 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008818 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008817 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008816 | 10/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008815 | 10/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008814 | 10/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008803 | 10/14/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008812 | 10/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008804 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008810 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008809 | 10/14/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008808 | 10/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008807 | 10/14/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008806 | 10/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008655 | 10/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008813 | 10/14/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008258 | 10/14/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008722 | 10/14/2022 | $35.00 |

Transfer During Preference Period of $6,586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008266 | 10/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008265 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008264 | 10/14/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008263 | 10/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008261 | 10/14/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008269 | 10/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008259 | 10/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008270 | 10/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008257 | 10/14/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008256 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008120 | 10/14/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008119 | 10/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008118 | 10/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008117 | 10/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008260 | 10/14/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008464 | 10/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007427 | 10/13/2022 | $23.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008654 | 10/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008653 | 10/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008652 | 10/14/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008651 | 10/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008650 | 10/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008268 | 10/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008465 | 10/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008656 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008435 | 10/14/2022 | $66.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008414 | 10/14/2022 | $37.80 |

Transfer Avoidance Schedule for Pem-America, Inc. (2277810)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008391 | 10/14/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008390 | 10/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008389 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008388 | 10/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008620 | 10/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005956 | 10/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006135 | 10/12/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005980 | 10/12/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005979 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005978 | 10/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005974 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006293 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005957 | 10/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006139 | 10/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005943 | 10/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005942 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005941 | 10/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005935 | 10/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005934 | 10/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005933 | 10/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005958 | 10/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006168 | 10/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007465 | 10/13/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006291 | 10/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006275 | 10/12/2022 | $92.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006260 | 10/12/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006259 | 10/12/2022 | $100.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006258 | 10/12/2022 | $28.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006136 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006169 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006137 | 10/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006167 | 10/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006143 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006142 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006141 | 10/12/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006140 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005929 | 10/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006257 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005505 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005932 | 10/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005513 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005512 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005510 | 10/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005509 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005508 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005515 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005506 | 10/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005529 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005504 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005503 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005489 | 10/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005488 | 10/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005476 | 10/12/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011942 | 10/18/2022 | $100.00 |

Transferring Payments from Pem-America

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005507 | 10/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005750 | 10/12/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006348 | 10/13/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005922 | 10/12/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005921 | 10/12/2022 | $300.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005920 | 10/12/2022 | $390.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005813 | 10/12/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005763 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005514 | 10/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005751 | 10/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005930 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005749 | 10/12/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005748 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005747 | 10/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005532 | 10/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005531 | 10/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005530 | 10/12/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005762 | 10/12/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007232 | 10/13/2022 | $60.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007272 | 10/13/2022 | $30.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007271 | 10/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007270 | 10/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007236 | 10/13/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007235 | 10/13/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006292 | 10/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007233 | 10/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007310 | 10/13/2022 | $90.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007221 | 10/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007220 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007219 | 10/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007218 | 10/13/2022 | $28.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007217 | 10/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007216 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007234 | 10/13/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007325 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007426 | 10/13/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007380 | 10/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007379 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007378 | 10/13/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007377 | 10/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007371 | 10/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007273 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007369 | 10/13/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007309 | 10/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007324 | 10/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007323 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007322 | 10/13/2022 | $59.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007312 | 10/13/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007311 | 10/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007020 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007370 | 10/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006792 | 10/13/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007215 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006864 | 10/13/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006863 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006862 | 10/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006861 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006860 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006866 | 10/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006819 | 10/13/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006917 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006791 | 10/13/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006505 | 10/13/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006402 | 10/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006401 | 10/13/2022 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006400 | 10/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006374 | 10/13/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006859 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006924 | 10/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008822 | 10/14/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006988 | 10/13/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006930 | 10/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006929 | 10/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006928 | 10/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006927 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006865 | 10/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006925 | 10/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5007214 | 10/13/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006923 | 10/13/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006922 | 10/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006921 | 10/13/2022 | $15.00 |

Transfer During Preference Period 823128

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006920 | 10/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006919 | 10/13/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006918 | 10/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5006926 | 10/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010623 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010654 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010653 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010652 | 10/17/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010648 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010647 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011001 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010624 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010665 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010622 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010592 | 10/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010591 | 10/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010523 | 10/17/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010517 | 10/17/2022 | $33.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010516 | 10/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010631 | 10/17/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010991 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008820 | 10/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010999 | 10/17/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010998 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010997 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010996 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010994 | 10/17/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010655 | 10/17/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010992 | 10/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010664 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010990 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010989 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010988 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010667 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010666 | 10/17/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010510 | 10/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010993 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010425 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010512 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010432 | 10/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010431 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010430 | 10/17/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010429 | 10/17/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010428 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010434 | 10/17/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010426 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010435 | 10/17/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010424 | 10/17/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010423 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010422 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010421 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010420 | 10/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010419 | 10/17/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010427 | 10/17/2022 | $84.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010442 | 10/17/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011002 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010449 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010448 | 10/17/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010447 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010446 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010445 | 10/17/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010433 | 10/17/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010443 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010511 | 10/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010441 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010440 | 10/17/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010439 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010438 | 10/17/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010437 | 10/17/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010436 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010444 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011276 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011299 | 10/18/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011298 | 10/18/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011297 | 10/18/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011287 | 10/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011286 | 10/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011000 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011284 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011321 | 10/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011268 | 10/18/2022 | $10.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011267 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011266 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011265 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011264 | 10/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011263 | 10/18/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011285 | 10/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011645 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996596 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011692 | 10/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011691 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011690 | 10/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011689 | 10/18/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011688 | 10/18/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011300 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011646 | 10/18/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011320 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011644 | 10/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011643 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011642 | 10/18/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011641 | 10/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011322 | 10/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011249 | 10/18/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011687 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011116 | 10/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011262 | 10/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011160 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011159 | 10/17/2022 | $25.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011158 | 10/17/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011157 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011156 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011173 | 10/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011117 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011175 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011115 | 10/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011062 | 10/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011061 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011060 | 10/17/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011059 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011003 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011118 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011205 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010416 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011248 | 10/18/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011247 | 10/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011243 | 10/18/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011242 | 10/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011241 | 10/18/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011172 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011239 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011250 | 10/18/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011204 | 10/18/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011199 | 10/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011198 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011178 | 10/18/2022 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011177 | 10/18/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011176 | 10/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011240 | 10/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009586 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009653 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009652 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009591 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009590 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009589 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010418 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009587 | 10/17/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009656 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009585 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009584 | 10/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009583 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009582 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009581 | 10/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009491 | 10/17/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009588 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009662 | 10/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009750 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009749 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009748 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009747 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009746 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009745 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009654 | 10/17/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009663 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009655 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009661 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009660 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009659 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009658 | 10/17/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009657 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009185 | 10/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009664 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008828 | 10/14/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009187 | 10/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009086 | 10/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009078 | 10/14/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009077 | 10/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009071 | 10/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008831 | 10/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009136 | 10/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008829 | 10/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009137 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008827 | 10/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008826 | 10/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008825 | 10/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008824 | 10/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008823 | 10/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005473 | 10/12/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008830 | 10/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009144 | 10/14/2022 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009753 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009184 | 10/14/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009183 | 10/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009182 | 10/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009181 | 10/14/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009147 | 10/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009135 | 10/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009145 | 10/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009186 | 10/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009143 | 10/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009142 | 10/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009141 | 10/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009140 | 10/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009139 | 10/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009138 | 10/14/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009146 | 10/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010391 | 10/17/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010384 | 10/17/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010398 | 10/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010397 | 10/17/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010396 | 10/17/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010395 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010394 | 10/17/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010400 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010392 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010401 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010390 | 10/17/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010389 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010388 | 10/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010387 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010386 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009751 | 10/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010393 | 10/17/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010408 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5008821 | 10/14/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010415 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010414 | 10/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010413 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010412 | 10/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010411 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010399 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010409 | 10/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010383 | 10/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010407 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010406 | 10/17/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010405 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010404 | 10/17/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010403 | 10/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010402 | 10/17/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010410 | 10/17/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010128 | 10/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010385 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010222 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010221 | 10/17/2022 | $68.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010205 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010204 | 10/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010149 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010224 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010129 | 10/17/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010225 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010052 | 10/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010051 | 10/17/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009756 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009755 | 10/17/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009754 | 10/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010417 | 10/17/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010147 | 10/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010260 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010382 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010381 | 10/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010380 | 10/17/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010379 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010378 | 10/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010270 | 10/17/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010223 | 10/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010261 | 10/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5009752 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010259 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010255 | 10/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010254 | 10/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010253 | 10/17/2022 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010252 | 10/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010251 | 10/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5010269 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999132 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999155 | 10/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999147 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999146 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999145 | 10/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999144 | 10/10/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999209 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999142 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999158 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999131 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999130 | 10/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999129 | 10/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999128 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999127 | 10/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999126 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999143 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999181 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999006 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999203 | 10/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999202 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999201 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999200 | 10/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999199 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999156 | 10/10/2022 | $19.95 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999182 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999157 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999180 | 10/10/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999162 | 10/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999161 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999160 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999159 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999119 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999198 | 10/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999013 | 10/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999121 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999059 | 10/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999058 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999038 | 10/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999037 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999016 | 10/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999073 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999014 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999074 | 10/10/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999012 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999011 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999010 | 10/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999009 | 10/10/2022 | $388.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999008 | 10/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005475 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999015 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999103 | 10/10/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999210 | 10/10/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999118 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999117 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999116 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999115 | 10/10/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999114 | 10/10/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999072 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999104 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999120 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999102 | 10/10/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999101 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999100 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999094 | 10/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999093 | 10/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999082 | 10/10/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999105 | 10/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000257 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000350 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000334 | 10/10/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000333 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000324 | 10/10/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000308 | 10/10/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999208 | 10/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000266 | 10/10/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000373 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000220 | 10/10/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000219 | 10/10/2022 | $64.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000218 | 10/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999645 | 10/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999644 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999643 | 10/10/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000267 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000408 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000446 | 10/10/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000445 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000444 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000443 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000412 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000411 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000371 | 10/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000409 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000372 | 10/10/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000407 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000406 | 10/10/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000376 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000375 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000374 | 10/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999621 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000410 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999227 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999642 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999554 | 10/10/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999461 | 10/10/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999419 | 10/10/2022 | $24.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999385 | 10/10/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999352 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999556 | 10/10/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999228 | 10/10/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999557 | 10/10/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999226 | 10/10/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999225 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999224 | 10/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999223 | 10/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999212 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999211 | 10/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999229 | 10/10/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999588 | 10/10/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999005 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999620 | 10/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999619 | 10/10/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999618 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999617 | 10/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999616 | 10/10/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999555 | 10/10/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999589 | 10/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999622 | 10/10/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999587 | 10/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999586 | 10/10/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999577 | 10/10/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999576 | 10/10/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999575 | 10/10/2022 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999558 | 10/10/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999590 | 10/10/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997478 | 10/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997561 | 10/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997543 | 10/7/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997542 | 10/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997513 | 10/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997512 | 10/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997719 | 10/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997479 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997564 | 10/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997477 | 10/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997476 | 10/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997475 | 10/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997426 | 10/7/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997425 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997424 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997480 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997662 | 10/7/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999007 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997717 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997716 | 10/7/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997715 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997714 | 10/7/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997685 | 10/7/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997562 | 10/7/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997683 | 10/7/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997563 | 10/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997598 | 10/7/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997583 | 10/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997582 | 10/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997581 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997580 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997421 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997684 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996634 | 10/6/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997423 | 10/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996736 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996735 | 10/7/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996734 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996733 | 10/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996732 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996738 | 10/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996635 | 10/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996739 | 10/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996603 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996602 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996601 | 10/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996600 | 10/6/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996599 | 10/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996598 | 10/6/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996636 | 10/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996746 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997720 | 10/7/2022 | $15.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997420 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997419 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997418 | 10/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996750 | 10/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996749 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996737 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996747 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997422 | 10/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996745 | 10/7/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996744 | 10/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996743 | 10/7/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996742 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996741 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996740 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4996748 | 10/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998477 | 10/10/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998803 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998802 | 10/10/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998801 | 10/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998557 | 10/10/2022 | $110.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998480 | 10/10/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997718 | 10/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998478 | 10/10/2022 | $46.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998806 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998476 | 10/10/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998475 | 10/10/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998464 | 10/10/2022 | $116.60 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998463 | 10/10/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998442 | 10/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998391 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998479 | 10/10/2022 | $52.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998916 | 10/10/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999004 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999003 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4999002 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998981 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998980 | 10/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998979 | 10/10/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998804 | 10/10/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998917 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998805 | 10/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998915 | 10/10/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998914 | 10/10/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998913 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998912 | 10/10/2022 | $17.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998807 | 10/10/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998382 | 10/10/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998978 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997751 | 10/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998390 | 10/10/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997824 | 10/7/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997788 | 10/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997787 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997786 | 10/7/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997754 | 10/7/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997826 | 10/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997752 | 10/7/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997827 | 10/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997750 | 10/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997749 | 10/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997748 | 10/7/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997724 | 10/7/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997723 | 10/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997721 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997753 | 10/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998198 | 10/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000458 | 10/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998381 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998213 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998212 | 10/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998202 | 10/7/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998201 | 10/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997825 | 10/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998199 | 10/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998383 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998197 | 10/7/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998196 | 10/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998195 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998194 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997872 | 10/7/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4997828 | 10/7/2022 | $57.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 4998200 | 10/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003723 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003748 | 10/11/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003747 | 10/11/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003728 | 10/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003727 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003726 | 10/11/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004456 | 10/11/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003724 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003751 | 10/11/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003722 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003721 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003696 | 10/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003695 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003694 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003693 | 10/11/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003725 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004213 | 10/11/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000447 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004454 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004453 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004452 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004451 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004440 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003749 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004214 | 10/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003750 | 10/11/2022 | $25.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004191 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003776 | 10/11/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003775 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003774 | 10/11/2022 | $99.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003773 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003631 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004261 | 10/11/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003450 | 10/11/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003658 | 10/11/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003554 | 10/11/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003550 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003549 | 10/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003505 | 10/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003468 | 10/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003556 | 10/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003451 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003557 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003449 | 10/11/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003448 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003447 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003446 | 10/11/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003445 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003444 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003467 | 10/11/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003594 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004457 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003630 | 10/11/2022 | $24.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003629 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003628 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003627 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003626 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003555 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003624 | 10/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003632 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003593 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003592 | 10/11/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003591 | 10/11/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003590 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003589 | 10/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003588 | 10/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003625 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005053 | 10/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005060 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005059 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005058 | 10/12/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005057 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005056 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004455 | 10/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005054 | 10/12/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005063 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005052 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004949 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004900 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004899 | 10/12/2022 | $66.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004879 | 10/12/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004878 | 10/12/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005055 | 10/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005439 | 10/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005472 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005471 | 10/12/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005470 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005469 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005468 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005467 | 10/12/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005061 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005440 | 10/12/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005062 | 10/12/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005438 | 10/12/2022 | $37.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005437 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005436 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005435 | 10/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005064 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004846 | 10/12/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5005441 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004537 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004862 | 10/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004681 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004680 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004679 | 10/12/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004653 | 10/11/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004589 | 10/11/2022 | $97.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004683 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004583 | 10/11/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004729 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004476 | 10/11/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004462 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004461 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004460 | 10/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004459 | 10/11/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004458 | 10/11/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004588 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004736 | 10/12/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003419 | 10/11/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004845 | 10/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004844 | 10/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004824 | 10/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004823 | 10/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004805 | 10/12/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004682 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004737 | 10/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004861 | 10/12/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004735 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004734 | 10/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004733 | 10/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004732 | 10/12/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004731 | 10/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004730 | 10/12/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5004738 | 10/12/2022 | $60.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002002 | 10/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002023 | 10/11/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002022 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002013 | 10/11/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002012 | 10/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002011 | 10/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003443 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002009 | 10/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002034 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001994 | 10/11/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001993 | 10/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001991 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001987 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001986 | 10/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001960 | 10/11/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002010 | 10/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002050 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002076 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002075 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002059 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002058 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002054 | 10/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002053 | 10/11/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002024 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002051 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002025 | 10/11/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002039 | 10/11/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002038 | 10/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002037 | 10/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002036 | 10/11/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002035 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001933 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002052 | 10/11/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000496 | 10/10/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001959 | 10/11/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000934 | 10/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000933 | 10/10/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000876 | 10/10/2022 | $42.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000500 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000499 | 10/10/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001274 | 10/11/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000497 | 10/10/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001276 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000495 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000494 | 10/10/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000469 | 10/10/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000468 | 10/10/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000467 | 10/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011986 | 10/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000498 | 10/10/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001914 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002090 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001932 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001931 | 10/11/2022 | $66.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001930 | 10/11/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001929 | 10/11/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001920 | 10/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001273 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001918 | 10/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001934 | 10/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001898 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001897 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001869 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001361 | 10/11/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001279 | 10/11/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001278 | 10/11/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5001919 | 10/11/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003340 | 10/11/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003262 | 10/11/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003371 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003370 | 10/11/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003369 | 10/11/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003368 | 10/11/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003350 | 10/11/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003373 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003348 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003374 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003339 | 10/11/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003338 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003337 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003336 | 10/11/2022 | $75.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003305 | 10/11/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002080 | 10/11/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003349 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003396 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5000457 | 10/10/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003403 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003402 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003401 | 10/11/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003400 | 10/11/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003399 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003372 | 10/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003397 | 10/11/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003248 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003385 | 10/11/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003384 | 10/11/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003383 | 10/11/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003382 | 10/11/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003381 | 10/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003375 | 10/11/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003398 | 10/11/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002119 | 10/11/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003263 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002126 | 10/11/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002125 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002124 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002123 | 10/11/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002122 | 10/11/2022 | $71.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002128 | 10/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002120 | 10/11/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002129 | 10/11/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002103 | 10/11/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002102 | 10/11/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002093 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002092 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002091 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003420 | 10/11/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002121 | 10/11/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002316 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003247 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003221 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003163 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003089 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003048 | 10/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003047 | 10/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002127 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002979 | 10/11/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002081 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002315 | 10/11/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002314 | 10/11/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002313 | 10/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002312 | 10/11/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002311 | 10/11/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5002130 | 10/11/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5003030 | 10/11/2022 | $44.50 |

Transfers During Preference Period Page 456 of 566

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028916 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028929 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028928 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028927 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028924 | 10/25/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028923 | 10/25/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029089 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028917 | 10/25/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028933 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028910 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028909 | 10/25/2022 | $71.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028908 | 10/25/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028905 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028904 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028903 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028922 | 10/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028950 | 10/25/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028176 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028962 | 10/25/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028959 | 10/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028958 | 10/25/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028957 | 10/25/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028956 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028931 | 10/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028954 | 10/25/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028932 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028949 | 10/25/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028941 | 10/25/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028940 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028939 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028934 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028900 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028955 | 10/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028608 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028902 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028867 | 10/25/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028866 | 10/25/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028861 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028860 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028756 | 10/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028870 | 10/25/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028637 | 10/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028871 | 10/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028325 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028324 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028323 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028322 | 10/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028321 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026525 | 10/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028638 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028885 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029090 | 10/25/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028899 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028898 | 10/25/2022 | $28.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028891 | 10/25/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028889 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028888 | 10/25/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028869 | 10/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028886 | 10/25/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028901 | 10/25/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028884 | 10/25/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028876 | 10/25/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028875 | 10/25/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028874 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028873 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028872 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028887 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031043 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031129 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031128 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031119 | 10/25/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031118 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031117 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029037 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031063 | 10/25/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031157 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031009 | 10/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030985 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030984 | 10/25/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030962 | 10/25/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030961 | 10/25/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030948 | 10/25/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031064 | 10/25/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031164 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031210 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031209 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031208 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031207 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031206 | 10/25/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031205 | 10/25/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031155 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031203 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031156 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031163 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031162 | 10/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031161 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031159 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031158 | 10/25/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030853 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031204 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029191 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030901 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029278 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029277 | 10/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029276 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029275 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029274 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029280 | 10/25/2022 | $24.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029197 | 10/25/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029281 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029190 | 10/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029189 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029188 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029187 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029186 | 10/25/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029122 | 10/25/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029198 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030746 | 10/25/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028175 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030847 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030807 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030806 | 10/25/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030805 | 10/25/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030793 | 10/25/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029279 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030758 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030900 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030745 | 10/25/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030722 | 10/25/2022 | $113.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030471 | 10/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029284 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029283 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5029282 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5030781 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026944 | 10/24/2022 | $20.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027013 | 10/24/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027012 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026984 | 10/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026983 | 10/24/2022 | $28.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026954 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027161 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026945 | 10/24/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027045 | 10/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026943 | 10/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026890 | 10/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026889 | 10/24/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026863 | 10/24/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026839 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026838 | 10/24/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026953 | 10/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027051 | 10/24/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028320 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027125 | 10/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027124 | 10/24/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027123 | 10/24/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027091 | 10/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027090 | 10/24/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027014 | 10/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027052 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027044 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027050 | 10/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027049 | 10/24/2022 | $35.00 |

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027048 | 10/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027047 | 10/24/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027046 | 10/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026835 | 10/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027089 | 10/24/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026648 | 10/24/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026837 | 10/24/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026712 | 10/24/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026711 | 10/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026689 | 10/24/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026688 | 10/24/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026684 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026735 | 10/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026682 | 10/24/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026768 | 10/24/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026647 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026646 | 10/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026634 | 10/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026633 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026620 | 10/24/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011693 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026683 | 10/24/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026796 | 10/24/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027162 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026834 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026833 | 10/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026801 | 10/24/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026800 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026799 | 10/24/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026713 | 10/24/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026797 | 10/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026836 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026795 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026794 | 10/24/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026772 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026771 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026770 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026769 | 10/24/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026798 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027863 | 10/25/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027917 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027916 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027868 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027867 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027866 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027160 | 10/24/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027864 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027970 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027801 | 10/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027800 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027799 | 10/25/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027798 | 10/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027797 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027796 | 10/25/2022 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027865 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028058 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028174 | 10/25/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028173 | 10/25/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028172 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028171 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028170 | 10/25/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028061 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027968 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028059 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027969 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028057 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027974 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027973 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027972 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027971 | 10/25/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027726 | 10/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5028060 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027349 | 10/24/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027795 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027604 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027603 | 10/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027559 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027546 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027538 | 10/24/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027606 | 10/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027492 | 10/24/2022 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027624 | 10/24/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027265 | 10/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027264 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027263 | 10/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027198 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027197 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027196 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027525 | 10/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027662 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031541 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027725 | 10/25/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027724 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027723 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027672 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027671 | 10/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027605 | 10/24/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027663 | 10/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027794 | 10/25/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027661 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027660 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027649 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027627 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027626 | 10/24/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027625 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5027664 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035581 | 10/27/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035597 | 10/27/2022 | $60.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035596 | 10/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035590 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035589 | 10/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035585 | 10/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035689 | 10/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035582 | 10/27/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035601 | 10/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035277 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035276 | 10/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035225 | 10/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035224 | 10/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035223 | 10/27/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035222 | 10/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035584 | 10/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035635 | 10/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031211 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035675 | 10/27/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035674 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035673 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035646 | 10/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035643 | 10/27/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035599 | 10/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035641 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035600 | 10/27/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035634 | 10/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035633 | 10/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035623 | 10/27/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035617 | 10/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035616 | 10/27/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035168 | 10/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035642 | 10/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034607 | 10/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035221 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034746 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034745 | 10/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034712 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034711 | 10/26/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034710 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034748 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034616 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034749 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034606 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034605 | 10/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034599 | 10/26/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034593 | 10/26/2022 | $52.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034592 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034587 | 10/26/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034617 | 10/26/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034768 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035703 | 10/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035167 | 10/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035082 | 10/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035081 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035080 | 10/27/2022 | $36.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034878 | 10/26/2022 | $58.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034747 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034875 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035169 | 10/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034767 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034754 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034753 | 10/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034752 | 10/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034751 | 10/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034750 | 10/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034877 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036677 | 10/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036842 | 10/28/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036841 | 10/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036840 | 10/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036839 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036825 | 10/28/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035688 | 10/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036724 | 10/28/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036847 | 10/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036676 | 10/28/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036675 | 10/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036566 | 10/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036565 | 10/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036564 | 10/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036563 | 10/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036745 | 10/28/2022 | $55.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037266 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037274 | 10/28/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037273 | 10/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037272 | 10/28/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037271 | 10/28/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037270 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037269 | 10/28/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036843 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037267 | 10/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036844 | 10/28/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036889 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036888 | 10/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036887 | 10/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036868 | 10/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036867 | 10/28/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036546 | 10/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037268 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036187 | 10/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036562 | 10/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036212 | 10/27/2022 | $57.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036205 | 10/27/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036204 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036203 | 10/27/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036202 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036214 | 10/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036188 | 10/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036240 | 10/27/2022 | $65.00 |

Transfer During Preference Period 536

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036176 | 10/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036175 | 10/27/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035739 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035738 | 10/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035737 | 10/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5035704 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036201 | 10/27/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036305 | 10/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034452 | 10/26/2022 | $92.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036545 | 10/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036544 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036543 | 10/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036362 | 10/27/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036338 | 10/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036213 | 10/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036306 | 10/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036547 | 10/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036304 | 10/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036256 | 10/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036244 | 10/27/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036243 | 10/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036242 | 10/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036241 | 10/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5036307 | 10/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031856 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031863 | 10/25/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031862 | 10/25/2022 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031861 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031860 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031859 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034586 | 10/26/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031857 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031923 | 10/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031855 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031854 | 10/25/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031817 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031816 | 10/25/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031815 | 10/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031805 | 10/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031858 | 10/25/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031959 | 10/26/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032287 | 10/26/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032286 | 10/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032284 | 10/26/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032283 | 10/26/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032282 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031992 | 10/26/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031902 | 10/26/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031990 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031922 | 10/26/2022 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031957 | 10/26/2022 | $41.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031956 | 10/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031932 | 10/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031925 | 10/26/2022 | $18.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031924 | 10/26/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031802 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031991 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031623 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031804 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031676 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031675 | 10/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031674 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031673 | 10/25/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031672 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031678 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031624 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031679 | 10/25/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031622 | 10/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031621 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031556 | 10/25/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031555 | 10/25/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031542 | 10/25/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026513 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031625 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031769 | 10/25/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032290 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031801 | 10/25/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031800 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031799 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031798 | 10/25/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031797 | 10/25/2022 | $11.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031677 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031770 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031803 | 10/25/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031768 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031726 | 10/25/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031725 | 10/25/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031724 | 10/25/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031723 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031722 | 10/25/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031771 | 10/25/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032850 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032523 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032857 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032856 | 10/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032855 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032854 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032853 | 10/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032859 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032851 | 10/26/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032860 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032849 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032662 | 10/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032650 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032571 | 10/26/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032570 | 10/26/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032288 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032852 | 10/26/2022 | $50.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032867 | 10/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5031277 | 10/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034451 | 10/26/2022 | $14,115.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032873 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032872 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032871 | 10/26/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032870 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032858 | 10/26/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032868 | 10/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032522 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032866 | 10/26/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032865 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032864 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032863 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032862 | 10/26/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032861 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032869 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032392 | 10/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032569 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032399 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032398 | 10/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032397 | 10/26/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032396 | 10/26/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032395 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032401 | 10/26/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032393 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032402 | 10/26/2022 | $10.80 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032342 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032341 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032340 | 10/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032339 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032338 | 10/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5034453 | 10/26/2022 | $93.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032394 | 10/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032513 | 10/26/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032521 | 10/26/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032520 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032519 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032518 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032517 | 10/26/2022 | $35.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032516 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032400 | 10/26/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032514 | 10/26/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032289 | 10/26/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032468 | 10/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032467 | 10/26/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032466 | 10/26/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032465 | 10/26/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032464 | 10/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032463 | 10/26/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5032515 | 10/26/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016084 | 10/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016091 | 10/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016090 | 10/19/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016089 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016088 | 10/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016087 | 10/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017241 | 10/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016085 | 10/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016143 | 10/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016035 | 10/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016034 | 10/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016033 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016032 | 10/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016031 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016003 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016086 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016265 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015107 | 10/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017224 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017223 | 10/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017222 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016925 | 10/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016924 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016114 | 10/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016266 | 10/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016142 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016179 | 10/19/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016178 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016177 | 10/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016176 | 10/19/2022 | $28.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016144 | 10/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016000 | 10/19/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016267 | 10/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015114 | 10/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016002 | 10/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015121 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015120 | 10/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015119 | 10/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015118 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015117 | 10/19/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015142 | 10/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015115 | 10/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015143 | 10/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015113 | 10/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015112 | 10/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015111 | 10/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015110 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015109 | 10/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026572 | 10/24/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015116 | 10/19/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015359 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017332 | 10/19/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015999 | 10/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015998 | 10/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015971 | 10/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015970 | 10/19/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015406 | 10/19/2022 | $25.20 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer Avoiding Period: 12/15/2022 – 3/15/2023

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015141 | 10/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015360 | 10/19/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5016001 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015358 | 10/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015357 | 10/19/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015356 | 10/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015146 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015145 | 10/19/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015144 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015361 | 10/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019665 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019696 | 10/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019695 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019694 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019693 | 10/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019669 | 10/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017240 | 10/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019667 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019699 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019664 | 10/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019663 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019662 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019640 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019639 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019638 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019668 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019749 | 10/20/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019881 | 10/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019787 | 10/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019786 | 10/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019754 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019753 | 10/20/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019752 | 10/20/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019697 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019750 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019698 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019748 | 10/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019703 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019702 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019701 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019700 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019635 | 10/20/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019751 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017339 | 10/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019637 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019504 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019400 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019399 | 10/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019398 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019397 | 10/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019506 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019395 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019507 | 10/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017338 | 10/19/2022 | $28.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017337 | 10/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017336 | 10/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017335 | 10/19/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017334 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5017333 | 10/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019396 | 10/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019607 | 10/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015093 | 10/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019634 | 10/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019633 | 10/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019632 | 10/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019611 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019610 | 10/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019505 | 10/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019608 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019636 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019606 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019530 | 10/19/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019529 | 10/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019528 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019527 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019526 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019609 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012346 | 10/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012456 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012455 | 10/20/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012454 | 10/20/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012453 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012452 | 10/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012551 | 10/18/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012440 | 10/20/2022 | $50.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012487 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012306 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012305 | 10/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012304 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012294 | 10/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012293 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012280 | 10/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012451 | 10/20/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012493 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015108 | 10/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012549 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012548 | 10/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012522 | 10/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012521 | 10/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012520 | 10/18/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012485 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012494 | 10/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012486 | 10/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012492 | 10/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012491 | 10/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012490 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012489 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012488 | 10/20/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012262 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012519 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012075 | 10/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012279 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012195 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012194 | 10/20/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012193 | 10/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012192 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012166 | 10/18/2022 | $378.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012197 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012076 | 10/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012213 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012074 | 10/18/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012073 | 10/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012072 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012071 | 10/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011996 | 10/18/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5011995 | 10/18/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012077 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012231 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012552 | 10/18/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012261 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012255 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012254 | 10/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012247 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012239 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012196 | 10/20/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012237 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012263 | 10/20/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012230 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012229 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012228 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012227 | 10/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012226 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012214 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012238 | 10/20/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014655 | 10/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014992 | 10/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014666 | 10/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014665 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014664 | 10/18/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014663 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012550 | 10/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014661 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015027 | 10/19/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014654 | 10/18/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014653 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014652 | 10/18/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014651 | 10/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014650 | 10/18/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014649 | 10/18/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014662 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015061 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015092 | 10/19/2022 | $40.00 |

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015091 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015090 | 10/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015089 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015065 | 10/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015064 | 10/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014993 | 10/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015062 | 10/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014994 | 10/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015032 | 10/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015031 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015030 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015029 | 10/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015028 | 10/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014646 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5015063 | 10/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012829 | 10/20/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014648 | 10/18/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012904 | 10/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012903 | 10/20/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012854 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012853 | 10/20/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012852 | 10/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013147 | 10/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012849 | 10/20/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013151 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012828 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012812 | 10/20/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012765 | 10/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012672 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012671 | 10/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012659 | 10/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012850 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013158 | 10/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019884 | 10/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014643 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014639 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014187 | 10/16/2022 | $3,259.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013241 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013240 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5012998 | 10/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013159 | 10/18/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5014647 | 10/18/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013157 | 10/18/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013156 | 10/18/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013155 | 10/18/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013154 | 10/18/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013153 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013152 | 10/18/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5013239 | 10/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024774 | 10/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024883 | 10/21/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024824 | 10/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024823 | 10/21/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024822 | 10/21/2022 | $13.50 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024821 | 10/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024934 | 10/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024819 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024886 | 10/21/2022 | $96.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024773 | 10/21/2022 | $319.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024772 | 10/21/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024771 | 10/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024770 | 10/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024769 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024768 | 10/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024820 | 10/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024925 | 10/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019882 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024932 | 10/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024931 | 10/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024930 | 10/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024929 | 10/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024928 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024884 | 10/21/2022 | $4.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024926 | 10/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024885 | 10/21/2022 | $195.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024924 | 10/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024923 | 10/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024922 | 10/21/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024903 | 10/27/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024896 | 10/27/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024765 | 10/21/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024927 | 10/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024644 | 10/21/2022 | $58.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024767 | 10/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024652 | 10/21/2022 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024651 | 10/21/2022 | $330.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024650 | 10/21/2022 | $57.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024649 | 10/21/2022 | $37.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024648 | 10/21/2022 | $86.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024654 | 10/21/2022 | $149.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024645 | 10/21/2022 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024710 | 10/21/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024643 | 10/21/2022 | $95.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024640 | 10/21/2022 | $20.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022245 | 10/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022244 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022241 | 10/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022240 | 10/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024646 | 10/21/2022 | $64.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024757 | 10/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024936 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024764 | 10/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024763 | 10/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024762 | 10/21/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024761 | 10/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024760 | 10/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024653 | 10/21/2022 | $283.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024758 | 10/21/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024766 | 10/21/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024756 | 10/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024755 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024754 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024713 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024712 | 10/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024711 | 10/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024759 | 10/21/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025891 | 10/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026301 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026300 | 10/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026279 | 10/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026278 | 10/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026270 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024933 | 10/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026268 | 10/24/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026367 | 10/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025823 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025822 | 10/24/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025821 | 10/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025806 | 10/24/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025788 | 10/24/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025787 | 10/24/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026269 | 10/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026403 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026488 | 10/24/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026487 | 10/24/2022 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026486 | 10/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026485 | 10/24/2022 | $42.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026484 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026460 | 10/24/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026313 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026434 | 10/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026329 | 10/24/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026402 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026401 | 10/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026384 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026374 | 10/24/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026373 | 10/24/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025760 | 10/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5026435 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025041 | 10/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025762 | 10/24/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025206 | 10/24/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025169 | 10/24/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025168 | 10/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025167 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025166 | 10/24/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025209 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025050 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025210 | 10/24/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025040 | 10/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024955 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024954 | 10/21/2022 | $11.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024953 | 10/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024952 | 10/27/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5024937 | 10/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025051 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025580 | 10/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022237 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025734 | 10/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025703 | 10/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025690 | 10/24/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025648 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025647 | 10/24/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025207 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025581 | 10/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025761 | 10/24/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025554 | 10/24/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025553 | 10/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025552 | 10/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025534 | 10/24/2022 | $78.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025419 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025418 | 10/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5025646 | 10/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020380 | 10/20/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020516 | 10/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020515 | 10/20/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020470 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020463 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020383 | 10/20/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022239 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020381 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020519 | 10/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020379 | 10/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020378 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020377 | 10/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020376 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020375 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020374 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020382 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020590 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020598 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020597 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020596 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020595 | 10/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020594 | 10/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020593 | 10/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020517 | 10/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020591 | 10/20/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020518 | 10/21/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020589 | 10/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020588 | 10/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020587 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020521 | 10/20/2022 | $213.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020520 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020371 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020592 | 10/20/2022 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019906 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020373 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020026 | 10/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019938 | 10/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019937 | 10/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019910 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019909 | 10/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020030 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019907 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020031 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019905 | 10/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019888 | 10/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019887 | 10/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019886 | 10/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019885 | 10/20/2022 | $17.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5037275 | 10/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019908 | 10/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020091 | 10/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020601 | 10/20/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020345 | 10/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020103 | 10/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020102 | 10/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020098 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020095 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020029 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020092 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020372 | 10/20/2022 | $15.00 |

Transfers During the Ninety-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020090 | 10/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020083 | 10/20/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020074 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020042 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020037 | 10/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020036 | 10/20/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020094 | 10/20/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021562 | 10/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021467 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021769 | 10/21/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021768 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021767 | 10/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021671 | 10/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021670 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021771 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021607 | 10/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021808 | 10/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021561 | 10/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021536 | 10/21/2022 | $48.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021535 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021474 | 10/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021473 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020599 | 10/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021669 | 10/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021815 | 10/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5019883 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022230 | 10/21/2022 | $40.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022170 | 10/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022168 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022167 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022166 | 10/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021770 | 10/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021846 | 10/21/2022 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021282 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021814 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021813 | 10/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021812 | 10/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021811 | 10/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021810 | 10/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021809 | 10/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021847 | 10/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020753 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021469 | 10/21/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020825 | 10/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020824 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020775 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020774 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020756 | 10/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020827 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020754 | 10/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020828 | 10/20/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020606 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020605 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020604 | 10/20/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020603 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020602 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5022238 | 10/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020755 | 10/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021006 | 10/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021281 | 10/20/2022 | $54.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021280 | 10/20/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021155 | 10/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021154 | 10/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021153 | 10/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021152 | 10/20/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020826 | 10/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021007 | 10/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020600 | 10/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020973 | 10/20/2022 | $23.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020972 | 10/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020971 | 10/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020970 | 10/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020830 | 10/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5020829 | 10/20/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823128 | $714,684.38 | 3/15/2023 | 5021131 | 10/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188357 | 12/15/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188380 | 12/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188379 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188362 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188361 | 12/15/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188360 | 12/15/2022 | $12.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188474 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188358 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188383 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188356 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188355 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188354 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188353 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188352 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188342 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188359 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188465 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188098 | 12/15/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188472 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188471 | 12/15/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188470 | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188469 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188468 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188381 | 12/15/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188466 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188382 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188464 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188463 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188386 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188385 | 12/15/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188384 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188320 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188467 | 12/15/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188133 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188322 | 12/15/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188154 | 12/15/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188153 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188152 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188151 | 12/15/2022 | $5.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188150 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188159 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188134 | 12/15/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188160 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188125 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188124 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188122 | 12/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188121 | 12/15/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188105 | 12/15/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186208 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188137 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188202 | 12/15/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188476 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188319 | 12/15/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188318 | 12/15/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188299 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188206 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188205 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188155 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188203 | 12/15/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188321 | 12/15/2022 | $21.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188176 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188175 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188171 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188170 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188169 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188161 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188204 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189178 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189199 | 12/15/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189198 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189197 | 12/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189196 | 12/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189181 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188473 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189179 | 12/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189202 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189177 | 12/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189176 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189175 | 12/15/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189174 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189173 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189172 | 12/15/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189180 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189217 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189262 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189261 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189260 | 12/15/2022 | $50.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189222 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189221 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189220 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189200 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189218 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189201 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189216 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189215 | 12/15/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189214 | 12/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189213 | 12/15/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189203 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189159 | 12/15/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189219 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188483 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189171 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188781 | 12/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188780 | 12/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188764 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188763 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188762 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188783 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188760 | 12/15/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188817 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188482 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188481 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188480 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188479 | 12/15/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188478 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188477 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188761 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189151 | 12/15/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188086 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189158 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189157 | 12/15/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189156 | 12/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189155 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189154 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188782 | 12/15/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189152 | 12/15/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189170 | 12/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188859 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188822 | 12/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188821 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188820 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188819 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188818 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189153 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186875 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186882 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186881 | 12/14/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186880 | 12/14/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186879 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186878 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187111 | 12/15/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186876 | 12/14/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186974 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186752 | 12/14/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186751 | 12/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186750 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186676 | 12/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186675 | 12/14/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186674 | 12/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186877 | 12/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187041 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188099 | 12/15/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187109 | 12/15/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187108 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187046 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187045 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187044 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186883 | 12/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187042 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186884 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187040 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187039 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186977 | 12/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186976 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186975 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186671 | 12/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187043 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186589 | 12/14/2022 | $40.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186673 | 12/14/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186607 | 12/14/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186606 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186605 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186604 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186592 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186609 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186590 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186610 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186573 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186572 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186571 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186570 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186463 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191549 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186591 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186635 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187112 | 12/15/2022 | $50.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186670 | 12/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186669 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186668 | 12/14/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186667 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186666 | 12/14/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186608 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186636 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186672 | 12/14/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186634 | 12/14/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186633 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186632 | 12/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186613 | 12/14/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186612 | 12/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186611 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186665 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188023 | 12/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188030 | 12/15/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188029 | 12/15/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188028 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188027 | 12/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188026 | 12/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187110 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188024 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188033 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188022 | 12/15/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187982 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187981 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187980 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187979 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187978 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188025 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188070 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188085 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188084 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188076 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188075 | 12/15/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188074 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188073 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188031 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188071 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188032 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188060 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188058 | 12/15/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188036 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188035 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188034 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187975 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5188072 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187119 | 12/15/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187977 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187288 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187287 | 12/15/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187204 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187203 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187202 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187381 | 12/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187200 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187382 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187118 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187117 | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187116 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187115 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187114 | 12/15/2022 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187113 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187201 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187496 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189265 | 12/15/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187974 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187973 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187972 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187971 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187958 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187380 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187560 | 12/15/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187976 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187495 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187494 | 12/15/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187493 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187443 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187442 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187441 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5187824 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190471 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190593 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190592 | 12/16/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190591 | 12/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190527 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190526 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190800 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190524 | 12/16/2022 | $25.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190596 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190470 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190469 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190468 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190467 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190466 | 12/16/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190465 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190525 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190679 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189263 | 12/15/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190798 | 12/16/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190797 | 12/16/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190796 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190795 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190794 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190594 | 12/16/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190792 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190595 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190678 | 12/16/2022 | $106.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190677 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190676 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190675 | 12/16/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190674 | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190462 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190793 | 12/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190234 | 12/16/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190464 | 12/16/2022 | $46.50 |

Transferring Debtor information detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190315 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190314 | 12/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190313 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190238 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190237 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190317 | 12/16/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190235 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190318 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190233 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190232 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190231 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190230 | 12/16/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190229 | 12/16/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190228 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190236 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190407 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190801 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190461 | 12/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190459 | 12/16/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190412 | 12/16/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190411 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190410 | 12/16/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190316 | 12/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190408 | 12/16/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190463 | 12/16/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190406 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190405 | 12/16/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190404 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190403 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190402 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190319 | 12/16/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190409 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191083 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191090 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191089 | 12/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191088 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191087 | 12/16/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191086 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190799 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191084 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191248 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191082 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191081 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191080 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191079 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190991 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190990 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191085 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191509 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177354 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191547 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191546 | 12/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191545 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191544 | 12/16/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191543 | 12/16/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191091 | 12/16/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191541 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191092 | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191340 | 12/16/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191339 | 12/16/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191338 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191305 | 12/16/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191304 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190987 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191542 | 12/16/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190808 | 12/16/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190989 | 12/16/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190854 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190853 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190852 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190851 | 12/16/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190850 | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190856 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190809 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190857 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190807 | 12/16/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190806 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190805 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190804 | 12/16/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190803 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190802 | 12/16/2022 | $30.00 |

Transfer During Preference Period of $6,586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190810 | 12/16/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190979 | 12/16/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190065 | 12/15/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190986 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190985 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190984 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190983 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190982 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190855 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190980 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190988 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190978 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190862 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190861 | 12/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190860 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190859 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190858 | 12/16/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190981 | 12/16/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189475 | 12/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189574 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189573 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189572 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189499 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189498 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190083 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189496 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189592 | 12/15/2022 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189474 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189473 | 12/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189471 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189470 | 12/15/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189469 | 12/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189468 | 12/15/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189497 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189618 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189652 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189651 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189630 | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189623 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189622 | 12/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189621 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189590 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189619 | 12/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189591 | 12/15/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189617 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189616 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189615 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189605 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189593 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189449 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189620 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189289 | 12/15/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189467 | 12/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189325 | 12/15/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189324 | 12/15/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189323 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189293 | 12/15/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189292 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189327 | 12/15/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189290 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189328 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189288 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189269 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189268 | 12/15/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189267 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189266 | 12/15/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186207 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189291 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189378 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189655 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189448 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189447 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189446 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189391 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189390 | 12/15/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189326 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189379 | 12/15/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189450 | 12/15/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189363 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189362 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189361 | 12/15/2022 | $19.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189360 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189359 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189358 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189389 | 12/15/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189809 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189747 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189849 | 12/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189848 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189847 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189846 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189845 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189851 | 12/15/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189810 | 12/15/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189876 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189808 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189783 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189782 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189781 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189780 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189653 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189811 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189914 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189264 | 12/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190064 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190063 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190062 | 12/15/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189950 | 12/15/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189917 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189850 | 12/15/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189915 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189746 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189913 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189881 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189880 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189879 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189878 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189877 | 12/15/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189916 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189661 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189779 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189668 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189667 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189666 | 12/15/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189665 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189664 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189670 | 12/15/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189662 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189671 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189660 | 12/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189659 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189658 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189657 | 12/15/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189656 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5190066 | 12/15/2022 | $75.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 14, 2024

Exhibit A

P. 525

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189663 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189694 | 12/15/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189745 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189744 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189723 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189702 | 12/15/2022 | $36.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189701 | 12/15/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189700 | 12/15/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189669 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189695 | 12/15/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189654 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189692 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189676 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189675 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189674 | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189673 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189672 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5189699 | 12/15/2022 | $29.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182236 | 12/14/2022 | $182.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182243 | 12/14/2022 | $329.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182242 | 12/14/2022 | $275.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182241 | 12/14/2022 | $303.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182240 | 12/14/2022 | $347.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182239 | 12/14/2022 | $550.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182261 | 12/14/2022 | $725.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182237 | 12/14/2022 | $413.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182246 | 12/14/2022 | $667.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182235 | 12/14/2022 | $391.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182234 | 12/14/2022 | $373.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182233 | 12/14/2022 | $560.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182231 | 12/14/2022 | $214.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182230 | 12/14/2022 | $612.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182229 | 12/14/2022 | $610.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182238 | 12/14/2022 | $774.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182252 | 12/14/2022 | $231.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182193 | 12/14/2022 | $40.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182259 | 12/14/2022 | $288.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182258 | 12/14/2022 | $507.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182257 | 12/14/2022 | $685.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182256 | 12/14/2022 | $211.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182255 | 12/14/2022 | $294.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182244 | 12/14/2022 | $756.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182253 | 12/14/2022 | $674.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182245 | 12/14/2022 | $231.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182251 | 12/14/2022 | $698.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182250 | 12/14/2022 | $722.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182249 | 12/14/2022 | $234.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182248 | 12/14/2022 | $342.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182247 | 12/14/2022 | $268.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182226 | 12/14/2022 | $639.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182254 | 12/14/2022 | $229.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182200 | 12/14/2022 | $445.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182228 | 12/14/2022 | $177.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182207 | 12/14/2022 | $622.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182206 | 12/14/2022 | $434.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182205 | 12/14/2022 | $791.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182204 | 12/14/2022 | $626.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182203 | 12/14/2022 | $289.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182209 | 12/14/2022 | $581.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182201 | 12/14/2022 | $245.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182210 | 12/14/2022 | $422.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182199 | 12/14/2022 | $624.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182198 | 12/14/2022 | $175.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182197 | 12/14/2022 | $578.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182196 | 12/14/2022 | $678.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182195 | 12/14/2022 | $641.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186462 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182202 | 12/14/2022 | $134.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182218 | 12/14/2022 | $549.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182262 | 12/14/2022 | $680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182225 | 12/14/2022 | $614.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182224 | 12/14/2022 | $405.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182223 | 12/14/2022 | $814.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182222 | 12/14/2022 | $232.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182221 | 12/14/2022 | $276.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182208 | 12/14/2022 | $285.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182219 | 12/14/2022 | $666.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182227 | 12/14/2022 | $455.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182217 | 12/14/2022 | $346.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182216 | 12/14/2022 | $326.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182215 | 12/14/2022 | $163.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182214 | 12/14/2022 | $634.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182213 | 12/14/2022 | $771.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182211 | 12/14/2022 | $379.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182220 | 12/14/2022 | $697.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182305 | 12/14/2022 | $574.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182312 | 12/14/2022 | $602.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182311 | 12/14/2022 | $623.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182310 | 12/14/2022 | $314.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182309 | 12/14/2022 | $615.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182308 | 12/14/2022 | $654.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182260 | 12/14/2022 | $535.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182306 | 12/14/2022 | $502.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182315 | 12/14/2022 | $779.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182304 | 12/14/2022 | $615.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182303 | 12/14/2022 | $657.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182302 | 12/14/2022 | $586.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182301 | 12/14/2022 | $700.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182300 | 12/14/2022 | $153.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182299 | 12/14/2022 | $488.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182307 | 12/14/2022 | $669.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182321 | 12/14/2022 | $634.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182329 | 12/14/2022 | $176.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182328 | 12/14/2022 | $514.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182327 | 12/14/2022 | $305.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182326 | 12/14/2022 | $431.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182325 | 12/14/2022 | $689.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182324 | 12/14/2022 | $565.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182313 | 12/14/2022 | $695.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182322 | 12/14/2022 | $747.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182314 | 12/14/2022 | $802.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182320 | 12/14/2022 | $564.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182319 | 12/14/2022 | $784.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182318 | 12/14/2022 | $450.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182317 | 12/14/2022 | $595.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182316 | 12/14/2022 | $710.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182294 | 12/14/2022 | $402.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182323 | 12/14/2022 | $719.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182269 | 12/14/2022 | $150.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182298 | 12/14/2022 | $592.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182276 | 12/14/2022 | $693.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182275 | 12/14/2022 | $555.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182274 | 12/14/2022 | $350.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182273 | 12/14/2022 | $708.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182272 | 12/14/2022 | $690.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182278 | 12/14/2022 | $383.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182270 | 12/14/2022 | $619.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182279 | 12/14/2022 | $554.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182268 | 12/14/2022 | $680.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182267 | 12/14/2022 | $645.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182266 | 12/14/2022 | $471.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182265 | 12/14/2022 | $594.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182264 | 12/14/2022 | $469.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182263 | 12/14/2022 | $667.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182271 | 12/14/2022 | $764.10 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182286 | 12/14/2022 | $558.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182192 | 12/14/2022 | $236.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182293 | 12/14/2022 | $581.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182292 | 12/14/2022 | $307.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182291 | 12/14/2022 | $568.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182290 | 12/14/2022 | $266.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182289 | 12/14/2022 | $518.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182277 | 12/14/2022 | $743.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182287 | 12/14/2022 | $505.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182297 | 12/14/2022 | $264.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182285 | 12/14/2022 | $180.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182284 | 12/14/2022 | $804.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182283 | 12/14/2022 | $225.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182282 | 12/14/2022 | $674.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182281 | 12/14/2022 | $602.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182280 | 12/14/2022 | $624.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182288 | 12/14/2022 | $274.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181013 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181020 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181019 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181018 | 12/13/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181017 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181016 | 12/13/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182124 | 12/14/2022 | $678.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181014 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181023 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181012 | 12/13/2022 | $20.00 |

Transferring Debtor Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181011 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181010 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181009 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181008 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181007 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181015 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181029 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182194 | 12/14/2022 | $277.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182122 | 12/14/2022 | $224.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182121 | 12/14/2022 | $442.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182120 | 12/14/2022 | $387.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182119 | 12/14/2022 | $202.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181032 | 12/13/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181021 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181030 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181022 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181028 | 12/13/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181027 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181026 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181025 | 12/13/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181024 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178656 | 12/13/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5181031 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177651 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178658 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178088 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178019 | 12/13/2022 | $30.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177989 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177742 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177654 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178381 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177652 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178382 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177607 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177557 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177519 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177518 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177517 | 12/13/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177516 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5177653 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178389 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182125 | 12/14/2022 | $295.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178655 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178654 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178536 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178535 | 12/13/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178534 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178220 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178390 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178657 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178388 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178387 | 12/13/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178386 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178385 | 12/13/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178384 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178383 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5178533 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182166 | 12/14/2022 | $169.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182173 | 12/14/2022 | $210.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182172 | 12/14/2022 | $246.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182171 | 12/14/2022 | $366.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182170 | 12/14/2022 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182169 | 12/14/2022 | $914.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182123 | 12/14/2022 | $369.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182167 | 12/14/2022 | $790.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182177 | 12/14/2022 | $358.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182165 | 12/14/2022 | $319.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182164 | 12/14/2022 | $795.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182163 | 12/14/2022 | $173.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182162 | 12/14/2022 | $609.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182161 | 12/14/2022 | $293.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182160 | 12/14/2022 | $406.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182168 | 12/14/2022 | $666.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182183 | 12/14/2022 | $407.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182191 | 12/14/2022 | $361.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182190 | 12/14/2022 | $146.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182189 | 12/14/2022 | $300.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182188 | 12/14/2022 | $749.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182187 | 12/14/2022 | $587.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182186 | 12/14/2022 | $322.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182174 | 12/14/2022 | $399.98 |

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182184 | 12/14/2022 | $604.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182175 | 12/14/2022 | $340.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182182 | 12/14/2022 | $237.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182181 | 12/14/2022 | $304.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182180 | 12/14/2022 | $631.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182179 | 12/14/2022 | $434.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182178 | 12/14/2022 | $294.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182157 | 12/14/2022 | $334.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182185 | 12/14/2022 | $663.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182132 | 12/14/2022 | $218.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182159 | 12/14/2022 | $260.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182139 | 12/14/2022 | $234.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182138 | 12/14/2022 | $625.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182137 | 12/14/2022 | $637.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182136 | 12/14/2022 | $275.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182135 | 12/14/2022 | $218.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182141 | 12/14/2022 | $262.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182133 | 12/14/2022 | $702.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182142 | 12/14/2022 | $212.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182131 | 12/14/2022 | $229.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182130 | 12/14/2022 | $269.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182129 | 12/14/2022 | $337.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182128 | 12/14/2022 | $495.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182127 | 12/14/2022 | $261.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182126 | 12/14/2022 | $338.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182134 | 12/14/2022 | $561.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182149 | 12/14/2022 | $303.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182332 | 12/14/2022 | $96.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182156 | 12/14/2022 | $632.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182155 | 12/14/2022 | $461.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182154 | 12/14/2022 | $174.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182153 | 12/14/2022 | $632.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182152 | 12/14/2022 | $296.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182140 | 12/14/2022 | $571.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182150 | 12/14/2022 | $254.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182158 | 12/14/2022 | $743.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182148 | 12/14/2022 | $399.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182147 | 12/14/2022 | $393.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182146 | 12/14/2022 | $547.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182145 | 12/14/2022 | $265.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182144 | 12/14/2022 | $314.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182143 | 12/14/2022 | $442.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182151 | 12/14/2022 | $631.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182509 | 12/14/2022 | $368.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182516 | 12/14/2022 | $403.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182515 | 12/14/2022 | $390.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182514 | 12/14/2022 | $459.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182513 | 12/14/2022 | $371.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182512 | 12/14/2022 | $421.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182583 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182510 | 12/14/2022 | $350.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182519 | 12/14/2022 | $364.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182508 | 12/14/2022 | $461.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182507 | 12/14/2022 | $442.84 |

Transfers During the Preference Period Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182506 | 12/14/2022 | $402.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182505 | 12/14/2022 | $123.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182504 | 12/14/2022 | $483.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182503 | 12/14/2022 | $196.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182511 | 12/14/2022 | $272.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182525 | 12/14/2022 | $451.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182330 | 12/14/2022 | $771.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182532 | 12/14/2022 | $387.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182531 | 12/14/2022 | $393.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182530 | 12/14/2022 | $296.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182529 | 12/14/2022 | $539.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182528 | 12/14/2022 | $519.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182517 | 12/14/2022 | $352.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182526 | 12/14/2022 | $434.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182518 | 12/14/2022 | $173.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182524 | 12/14/2022 | $338.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182523 | 12/14/2022 | $335.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182522 | 12/14/2022 | $376.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182521 | 12/14/2022 | $330.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182520 | 12/14/2022 | $415.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182500 | 12/14/2022 | $386.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182527 | 12/14/2022 | $519.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182474 | 12/14/2022 | $254.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182502 | 12/14/2022 | $404.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182481 | 12/14/2022 | $452.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182480 | 12/14/2022 | $487.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182479 | 12/14/2022 | $313.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182478 | 12/14/2022 | $171.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182477 | 12/14/2022 | $382.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182483 | 12/14/2022 | $380.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182475 | 12/14/2022 | $98.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182484 | 12/14/2022 | $490.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182473 | 12/14/2022 | $183.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182472 | 12/14/2022 | $243.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182471 | 12/14/2022 | $330.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182470 | 12/14/2022 | $178.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182469 | 12/14/2022 | $438.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182468 | 12/14/2022 | $355.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182476 | 12/14/2022 | $421.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182491 | 12/14/2022 | $346.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182998 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182499 | 12/14/2022 | $422.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182497 | 12/14/2022 | $335.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182496 | 12/14/2022 | $438.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182495 | 12/14/2022 | $388.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182494 | 12/14/2022 | $463.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182482 | 12/14/2022 | $271.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182492 | 12/14/2022 | $529.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182501 | 12/14/2022 | $466.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182490 | 12/14/2022 | $229.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182489 | 12/14/2022 | $443.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182488 | 12/14/2022 | $312.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182487 | 12/14/2022 | $389.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182486 | 12/14/2022 | $184.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182485 | 12/14/2022 | $202.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182493 | 12/14/2022 | $346.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186086 | 12/14/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186133 | 12/14/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186132 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186131 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186130 | 12/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186129 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182533 | 12/14/2022 | $450.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186087 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186137 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186085 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186084 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185977 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185976 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185164 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185163 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186128 | 12/14/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186143 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186206 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186205 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186204 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186203 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186202 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186201 | 12/14/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186135 | 12/14/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186199 | 12/14/2022 | $35.00 |

Transferring Debtor Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186136 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186142 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186141 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186140 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186139 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186138 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185133 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5186200 | 12/14/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183676 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185156 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184024 | 12/14/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184023 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184021 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184020 | 12/14/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183722 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184026 | 12/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183677 | 12/14/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184968 | 12/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183637 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183342 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183341 | 12/14/2022 | $34.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183340 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183128 | 12/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182999 | 12/14/2022 | $33.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5183721 | 12/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185115 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182465 | 12/14/2022 | $427.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185132 | 12/14/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185128 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185126 | 12/14/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185125 | 12/14/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185124 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184025 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185116 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185139 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185113 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185104 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185103 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185081 | 12/14/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184985 | 12/14/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5184984 | 12/14/2022 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5185123 | 12/14/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182373 | 12/14/2022 | $531.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182380 | 12/14/2022 | $694.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182379 | 12/14/2022 | $608.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182378 | 12/14/2022 | $490.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182377 | 12/14/2022 | $549.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182376 | 12/14/2022 | $772.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182467 | 12/14/2022 | $509.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182374 | 12/14/2022 | $645.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182383 | 12/14/2022 | $263.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182372 | 12/14/2022 | $670.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182371 | 12/14/2022 | $512.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182370 | 12/14/2022 | $737.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182369 | 12/14/2022 | $671.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182368 | 12/14/2022 | $787.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182367 | 12/14/2022 | $730.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182375 | 12/14/2022 | $362.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182389 | 12/14/2022 | $639.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182397 | 12/14/2022 | $645.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182396 | 12/14/2022 | $499.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182395 | 12/14/2022 | $760.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182394 | 12/14/2022 | $456.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182393 | 12/14/2022 | $624.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182392 | 12/14/2022 | $625.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182381 | 12/14/2022 | $598.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182390 | 12/14/2022 | $662.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182382 | 12/14/2022 | $210.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182388 | 12/14/2022 | $566.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182387 | 12/14/2022 | $198.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182386 | 12/14/2022 | $359.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182385 | 12/14/2022 | $168.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182384 | 12/14/2022 | $373.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182364 | 12/14/2022 | $553.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182391 | 12/14/2022 | $703.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182338 | 12/14/2022 | $513.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182366 | 12/14/2022 | $666.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182346 | 12/14/2022 | $578.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182345 | 12/14/2022 | $452.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182344 | 12/14/2022 | $284.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182343 | 12/14/2022 | $277.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182342 | 12/14/2022 | $219.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182348 | 12/14/2022 | $815.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182340 | 12/14/2022 | $695.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182349 | 12/14/2022 | $566.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182337 | 12/14/2022 | $543.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182336 | 12/14/2022 | $720.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182335 | 12/14/2022 | $743.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182334 | 12/14/2022 | $633.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182333 | 12/14/2022 | $293.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191550 | 12/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182341 | 12/14/2022 | $478.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182356 | 12/14/2022 | $577.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182400 | 12/14/2022 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182363 | 12/14/2022 | $402.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182362 | 12/14/2022 | $765.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182361 | 12/14/2022 | $146.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182360 | 12/14/2022 | $250.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182359 | 12/14/2022 | $647.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182347 | 12/14/2022 | $424.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182357 | 12/14/2022 | $661.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182365 | 12/14/2022 | $619.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182355 | 12/14/2022 | $785.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182354 | 12/14/2022 | $509.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182353 | 12/14/2022 | $698.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182352 | 12/14/2022 | $625.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182351 | 12/14/2022 | $305.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182350 | 12/14/2022 | $288.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182358 | 12/14/2022 | $452.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182440 | 12/14/2022 | $469.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182433 | 12/14/2022 | $160.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182447 | 12/14/2022 | $243.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182446 | 12/14/2022 | $478.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182445 | 12/14/2022 | $248.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182444 | 12/14/2022 | $476.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182443 | 12/14/2022 | $457.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182449 | 12/14/2022 | $558.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182441 | 12/14/2022 | $553.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182450 | 12/14/2022 | $574.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182439 | 12/14/2022 | $419.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182438 | 12/14/2022 | $270.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182437 | 12/14/2022 | $117.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182436 | 12/14/2022 | $632.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182435 | 12/14/2022 | $620.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182398 | 12/14/2022 | $535.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182442 | 12/14/2022 | $393.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182457 | 12/14/2022 | $339.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182331 | 12/14/2022 | $259.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182464 | 12/14/2022 | $248.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182463 | 12/14/2022 | $478.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182462 | 12/14/2022 | $454.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182461 | 12/14/2022 | $199.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182460 | 12/14/2022 | $117.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182448 | 12/14/2022 | $610.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182458 | 12/14/2022 | $321.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182432 | 12/14/2022 | $474.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182456 | 12/14/2022 | $471.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182455 | 12/14/2022 | $395.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182454 | 12/14/2022 | $446.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182453 | 12/14/2022 | $494.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182452 | 12/14/2022 | $560.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182451 | 12/14/2022 | $545.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182459 | 12/14/2022 | $197.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182406 | 12/14/2022 | $168.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182434 | 12/14/2022 | $567.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182413 | 12/14/2022 | $491.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182412 | 12/14/2022 | $561.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182411 | 12/14/2022 | $613.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182410 | 12/14/2022 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182409 | 12/14/2022 | $514.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182415 | 12/14/2022 | $530.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182407 | 12/14/2022 | $467.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182416 | 12/14/2022 | $711.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182405 | 12/14/2022 | $261.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182404 | 12/14/2022 | $234.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182403 | 12/14/2022 | $531.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182402 | 12/14/2022 | $553.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182401 | 12/14/2022 | $94.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182466 | 12/14/2022 | $407.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182408 | 12/14/2022 | $565.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182423 | 12/14/2022 | $347.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182431 | 12/14/2022 | $578.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182430 | 12/14/2022 | $563.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182429 | 12/14/2022 | $218.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182428 | 12/14/2022 | $608.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182427 | 12/14/2022 | $169.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182426 | 12/14/2022 | $388.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182414 | 12/14/2022 | $664.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182424 | 12/14/2022 | $222.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182399 | 12/14/2022 | $596.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182422 | 12/14/2022 | $402.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182421 | 12/14/2022 | $581.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182420 | 12/14/2022 | $216.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182419 | 12/14/2022 | $276.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182418 | 12/14/2022 | $629.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182417 | 12/14/2022 | $685.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5182425 | 12/14/2022 | $484.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201743 | 12/21/2022 | $984.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202032 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202025 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202024 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202000 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201748 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202153 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201746 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202075 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201741 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201733 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201732 | 12/21/2022 | $18.22 |

Transfer During Preference Period of $6,650

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201731 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201688 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201677 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201747 | 12/21/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202098 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201226 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202151 | 12/21/2022 | $24.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202150 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202149 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202148 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202101 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202043 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202099 | 12/21/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202044 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202097 | 12/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202096 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202078 | 12/21/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202077 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202076 | 12/21/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201468 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202100 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201233 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201658 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201372 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201371 | 12/21/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201370 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201369 | 12/21/2022 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201368 | 12/21/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201374 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201366 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201375 | 12/21/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201232 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201231 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201230 | 12/21/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201229 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201228 | 12/21/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198860 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201367 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201432 | 12/21/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202154 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201467 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201466 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201465 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201464 | 12/21/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201463 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201373 | 12/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201433 | 12/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201469 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201431 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201380 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201379 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201378 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201377 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201376 | 12/21/2022 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201462 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202800 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202807 | 12/22/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202806 | 12/22/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202805 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202804 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202803 | 12/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202152 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202801 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202885 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202799 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202798 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202797 | 12/22/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202796 | 12/22/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202795 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202794 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202802 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5203304 | 12/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204683 | 12/23/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204682 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204681 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204680 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5203889 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5203888 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202808 | 12/22/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5203305 | 12/22/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202884 | 12/22/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202954 | 12/22/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202953 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202952 | 12/22/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202887 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202886 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202747 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5203325 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202253 | 12/21/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202793 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202579 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202567 | 12/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202562 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202561 | 12/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202560 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202597 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202558 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202605 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202252 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202251 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202205 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202204 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202203 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202202 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202559 | 12/21/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202646 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201225 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202728 | 12/22/2022 | $46.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202705 | 12/21/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202686 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202685 | 12/21/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202684 | 12/21/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202596 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202647 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202792 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202645 | 12/21/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202644 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202643 | 12/21/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202642 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202641 | 12/21/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202606 | 12/21/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5202683 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200223 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200280 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200279 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200278 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200227 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200226 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200414 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200224 | 12/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200354 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200222 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200221 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200198 | 12/20/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200144 | 12/20/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200143 | 12/20/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200131 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200225 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200361 | 12/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201227 | 12/21/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200412 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200411 | 12/20/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200366 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200365 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200364 | 12/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200281 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200362 | 12/20/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200282 | 12/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200360 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200358 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200357 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200356 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200355 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200127 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200363 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198870 | 12/20/2022 | $156.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200130 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199013 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199012 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199004 | 12/20/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199003 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199002 | 12/20/2022 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199045 | 12/20/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199000 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199046 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198868 | 12/20/2022 | $158.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198865 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198864 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198863 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198862 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191548 | 12/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199001 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199135 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200415 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200126 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200125 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200124 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200123 | 12/20/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200122 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199014 | 12/20/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200120 | 12/20/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200129 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199134 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199133 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199132 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199131 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199130 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5199116 | 12/20/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200121 | 12/20/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200736 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200812 | 12/21/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200811 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200810 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200809 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200808 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200413 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200737 | 12/21/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200815 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200735 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200734 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200733 | 12/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200732 | 12/21/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200731 | 12/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200730 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200738 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200905 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201139 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201138 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201137 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201136 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201135 | 12/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201103 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200813 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201100 | 12/21/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200814 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200904 | 12/21/2022 | $35.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200903 | 12/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200902 | 12/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200817 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200816 | 12/21/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200664 | 12/21/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5201102 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200500 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200729 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200515 | 12/20/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200514 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200513 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200504 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200503 | 12/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200537 | 12/20/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200501 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200538 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200489 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200488 | 12/20/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200487 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200418 | 12/21/2022 | $80.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200417 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200416 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200502 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200545 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204686 | 12/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200637 | 12/21/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200636 | 12/21/2022 | $21.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200618 | 12/21/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200617 | 12/21/2022 | $43.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200616 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200516 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200546 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200681 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200544 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200543 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200542 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200541 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200540 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200539 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5200615 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206440 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206487 | 12/27/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206471 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206470 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206467 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206453 | 12/27/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206643 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206451 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206509 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206413 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206412 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206411 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206408 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206355 | 12/27/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206340 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206452 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206566 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204684 | 12/23/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206628 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206616 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206615 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206598 | 12/27/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206583 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206493 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206575 | 12/27/2022 | $26.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206500 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206545 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206544 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206543 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206524 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206523 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206332 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206582 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205982 | 12/27/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206339 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206039 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206038 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206037 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206036 | 12/27/2022 | $12.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206035 | 12/27/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206091 | 12/27/2022 | $50.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205983 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206092 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205981 | 12/28/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205699 | 12/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205698 | 12/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205697 | 12/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205645 | 12/24/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205644 | 12/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205984 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206288 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206644 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206331 | 12/27/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206330 | 12/27/2022 | $144.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206293 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206292 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206291 | 12/27/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206089 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206289 | 12/27/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206338 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206287 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206152 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206151 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206150 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206149 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206093 | 12/27/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206290 | 12/27/2022 | $37.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206967 | 12/27/2022 | $82.50 |

Transfers during 90 days period of $50,000

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207032 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207031 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207030 | 12/27/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207029 | 12/27/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206985 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206629 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206968 | 12/27/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207043 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206966 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206965 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206946 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206945 | 12/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206944 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206943 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206969 | 12/27/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207076 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207109 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207108 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207097 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207096 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207095 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207094 | 12/27/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207038 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207077 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207042 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207075 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207065 | 12/27/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207064 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207063 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207061 | 12/27/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206940 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207078 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206757 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206942 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206771 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206767 | 12/27/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206766 | 12/27/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206765 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206764 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206780 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206758 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206875 | 12/27/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206752 | 12/27/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206741 | 12/27/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206740 | 12/27/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206735 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206734 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206645 | 12/27/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206763 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206917 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205641 | 12/24/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206932 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206931 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206930 | 12/27/2022 | $50.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206929 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206928 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206779 | 12/27/2022 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206918 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206941 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206916 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206915 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206914 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206908 | 12/27/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206907 | 12/27/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206906 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5206919 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204736 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204744 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204743 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204742 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204741 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204740 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205643 | 12/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204738 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204747 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204735 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204734 | 12/23/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204733 | 12/23/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204732 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204731 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204730 | 12/23/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204739 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204782 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204827 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204826 | 12/23/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204803 | 12/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204802 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204795 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204794 | 12/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204745 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204790 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204746 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204781 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204780 | 12/23/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204779 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204778 | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204777 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204717 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204791 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204692 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204729 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204699 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204698 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204697 | 12/23/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204696 | 12/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204695 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204701 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204693 | 12/23/2022 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204702 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204691 | 12/23/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204690 | 12/23/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204689 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204688 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204687 | 12/23/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198859 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204694 | 12/23/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204709 | 12/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204830 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204716 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204715 | 12/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204714 | 12/23/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204713 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204712 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204700 | 12/23/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204710 | 12/23/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204718 | 12/23/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204708 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204707 | 12/23/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204706 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204705 | 12/23/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204704 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204703 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204711 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205458 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205415 | 12/23/2022 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205492 | 12/23/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205464 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205463 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205462 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205461 | 12/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205494 | 12/23/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205459 | 12/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205535 | 12/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205421 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205420 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205419 | 12/23/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205418 | 12/23/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205417 | 12/23/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204828 | 12/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205460 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205547 | 12/24/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204685 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205640 | 12/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205639 | 12/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205638 | 12/24/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205596 | 12/24/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205595 | 12/24/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205493 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205571 | 12/24/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205414 | 12/23/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205546 | 12/24/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205541 | 12/24/2022 | $16.50 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205539 | 12/24/2022 | $22.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205538 | 12/24/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205537 | 12/24/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205536 | 12/24/2022 | $47.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205592 | 12/24/2022 | $19.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205162 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205416 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205169 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205168 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205167 | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205166 | 12/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205165 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205171 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205163 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205175 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205033 | 12/23/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205032 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204924 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204923 | 12/23/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204831 | 12/24/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205642 | 12/24/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205164 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205345 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205413 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205412 | 12/23/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205411 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205410 | 12/23/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205387 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205386 | 12/23/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205170 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205384 | 12/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5204829 | 12/23/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205344 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205343 | 12/23/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205341 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205340 | 12/23/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205246 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205245 | 12/23/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5205385 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193959 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194014 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194013 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193964 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193963 | 12/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193962 | 12/19/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194540 | 12/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193960 | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194072 | 12/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193958 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193957 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193933 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193932 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193931 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193930 | 12/19/2022 | $20.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193961 | 12/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194408 | 12/19/2022 | $11.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193576 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194459 | 12/19/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194458 | 12/19/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194457 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194456 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194455 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194042 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194409 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194071 | 12/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194407 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194406 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194172 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194171 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194170 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193902 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194410 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193583 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193929 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193735 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193734 | 12/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193733 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193612 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193611 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193764 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193584 | 12/19/2022 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193765 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193582 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193581 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193580 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193579 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193578 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198861 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193610 | 12/19/2022 | $18.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193829 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194541 | 12/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193885 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193877 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193876 | 12/19/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193875 | 12/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193874 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193763 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193830 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193903 | 12/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193813 | 12/19/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193812 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193811 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193810 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193767 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193766 | 12/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193873 | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194899 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194906 | 12/19/2022 | $44.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194905 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194904 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194903 | 12/19/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194902 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194460 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194900 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194909 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194760 | 12/19/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194759 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194758 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194757 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194756 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194755 | 12/19/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194901 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194945 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195046 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195045 | 12/19/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195044 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194990 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194989 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194988 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194907 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194986 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194908 | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194944 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194943 | 12/19/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194942 | 12/19/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194941 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194910 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194682 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194987 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194549 | 12/19/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194754 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194584 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194583 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194582 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194581 | 12/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194580 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194608 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194550 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194609 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194548 | 12/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194547 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194545 | 12/19/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194544 | 12/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194543 | 12/19/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194542 | 12/19/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194579 | 12/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194674 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193575 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194681 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194680 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194679 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194678 | 12/19/2022 | $30.00 |

Transferring Arrangement / Account 823190

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194677 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194585 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194675 | 12/19/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194753 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194673 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194672 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194671 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194670 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194669 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194610 | 12/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5194676 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192301 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192308 | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192307 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192306 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192305 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192304 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192444 | 12/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192302 | 12/16/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192311 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192300 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192299 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192298 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192297 | 12/16/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192296 | 12/16/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192295 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192303 | 12/16/2022 | $65.00 |

Pem-America, Inc. (2277810)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192317 | 12/16/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193577 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192442 | 12/17/2022 | $36.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192441 | 12/17/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192440 | 12/17/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192439 | 12/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192357 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192309 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192318 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192310 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192316 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192315 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192314 | 12/16/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192313 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192312 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192225 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192356 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191773 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192294 | 12/16/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191892 | 12/16/2022 | $87.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191891 | 12/16/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191890 | 12/16/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191889 | 12/16/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191888 | 12/16/2022 | $20.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191894 | 12/16/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191774 | 12/16/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192072 | 12/16/2022 | $45.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191772 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191771 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191770 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191769 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191552 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191551 | 12/16/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191887 | 12/16/2022 | $140.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192108 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192445 | 12/17/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192224 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192223 | 12/16/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192222 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192221 | 12/16/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192168 | 12/16/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5191893 | 12/16/2022 | $29.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192109 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192293 | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192081 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192080 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192079 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192078 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192074 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192073 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192110 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192874 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193036 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193035 | 12/17/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193034 | 12/17/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193002 | 12/17/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192877 | 12/17/2022 | $32.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192443 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192875 | 12/17/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193067 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192873 | 12/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192804 | 12/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192803 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192802 | 12/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192801 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192800 | 12/17/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192876 | 12/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193177 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193574 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193550 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193523 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193494 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193493 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193492 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193065 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193178 | 12/17/2022 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193066 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193176 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193175 | 12/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193174 | 12/17/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193173 | 12/17/2022 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193120 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192797 | 12/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5193491 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192501 | 12/17/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192799 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192552 | 12/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192508 | 12/17/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192507 | 12/17/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192506 | 12/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192505 | 12/17/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192595 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192502 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192596 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192475 | 12/17/2022 | $44.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192450 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192449 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192448 | 12/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192447 | 12/17/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192446 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192503 | 12/17/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192789 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195049 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192796 | 12/17/2022 | $35.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192795 | 12/17/2022 | $26.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192794 | 12/17/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192793 | 12/17/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192792 | 12/17/2022 | $12.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192594 | 12/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192790 | 12/17/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192798 | 12/17/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192753 | 12/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192601 | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192600 | 12/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192599 | 12/17/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192598 | 12/17/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192597 | 12/17/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5192791 | 12/17/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197375 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197419 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197418 | 12/20/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197417 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197379 | 12/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197378 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197622 | 12/20/2022 | $75.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197376 | 12/20/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197422 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197374 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197373 | 12/20/2022 | $53.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197303 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197302 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197301 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197300 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197377 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197428 | 12/20/2022 | $26.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195047 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197620 | 12/20/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197619 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197618 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197617 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197616 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197420 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197429 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197421 | 12/20/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197427 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197426 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197425 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197424 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197423 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197297 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197430 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196611 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197299 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196779 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196778 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196777 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196660 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196659 | 12/20/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196781 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196612 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196782 | 12/20/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196559 | 12/20/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196479 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196478 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196477 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196476 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196475 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196658 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197022 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197623 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197296 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197295 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197294 | 12/20/2022 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197293 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197256 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196780 | 12/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197159 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197298 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197021 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197020 | 12/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197019 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197018 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197015 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196783 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197194 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198401 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198674 | 12/20/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198658 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198657 | 12/20/2022 | $27.00 |

Transfer During Preference Period 9/586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198605 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198604 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197621 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198405 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198700 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198397 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198396 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198395 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198394 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198389 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198386 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198603 | 12/20/2022 | $36.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198750 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198858 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198857 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198856 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198855 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198854 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198853 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198686 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198751 | 12/20/2022 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198687 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198749 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198748 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198747 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198746 | 12/20/2022 | $13.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198738 | 12/20/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198370 | 12/20/2022 | $84.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198806 | 12/20/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197630 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198372 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197637 | 12/20/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197636 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197635 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197634 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197633 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197639 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197631 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197640 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197629 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197628 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197627 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197626 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197625 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197624 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197632 | 12/20/2022 | $22.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197647 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196472 | 12/20/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198271 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197653 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197652 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197651 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197650 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197638 | 12/20/2022 | $25.20 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197648 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5198371 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197646 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197645 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197644 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197643 | 12/20/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197642 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197641 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5197649 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195325 | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195456 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195378 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195377 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195375 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195373 | 12/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196474 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195326 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195460 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195324 | 12/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195323 | 12/19/2022 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195322 | 12/19/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195321 | 12/19/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195320 | 12/19/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195319 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195372 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195481 | 12/19/2022 | $88.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195509 | 12/19/2022 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195502 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195492 | 12/19/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195491 | 12/19/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195490 | 12/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195489 | 12/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195457 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195482 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195458 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195480 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195479 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195472 | 12/19/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195471 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195470 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195316 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195488 | 12/19/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195120 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195318 | 12/19/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195177 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195176 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195125 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195124 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195123 | 12/19/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195179 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195121 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195180 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195119 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195118 | 12/19/2022 | $50.00 |

Transfer During Preference Period 567cfddace82d2d4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195117 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195116 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195050 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5207119 | 12/27/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195122 | 12/19/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195247 | 12/19/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195519 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195254 | 12/19/2022 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195253 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195252 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195251 | 12/19/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195250 | 12/19/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195178 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195248 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195317 | 12/19/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195246 | 12/19/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195245 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195244 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195243 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195242 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195181 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195249 | 12/19/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195763 | 12/20/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195630 | 12/20/2022 | $29.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195900 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195899 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195898 | 12/20/2022 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195830 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195829 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195932 | 12/20/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195791 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195933 | 12/20/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195762 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195761 | 12/20/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195672 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195671 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195670 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195510 | 12/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195792 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196182 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195048 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196471 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196470 | 12/20/2022 | $28.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196469 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196340 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196315 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195901 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196313 | 12/20/2022 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195629 | 12/20/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196088 | 12/20/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196087 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196032 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195966 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195935 | 12/20/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195934 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196314 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195547 | 12/19/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195657 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5182212 | 12/14/2022 | $307.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5168037 | 12/9/2022 | $343.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5167971 | 12/9/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5090262 | 11/23/2022 | $1,041.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5083253 | 11/21/2022 | $91.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5182295 | 12/14/2022 | $779.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 4985440 | 9/29/2022 | $38.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5192504 | 12/20/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195546 | 12/19/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195545 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195544 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195521 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195520 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5196473 | 12/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 4985440M1 | 9/29/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195596 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195628 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195627 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195626 | 12/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195625 | 12/20/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195624 | 12/20/2022 | $22.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195599 | 12/20/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5182232 | 12/14/2022 | $295.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195597 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823190 | $238,121.98 | 3/21/2023 | 5195518 | 12/19/2022 | $117.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195595 | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195594 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195593 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195592 | 12/20/2022 | $12.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195376 | 12/22/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5194411 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823286 | $59,549.51 | 4/6/2023 | 5195598 | 12/20/2022 | $13.50 |

**Totals:**      **4 transfer(s),    $1,431,070.09**